Equitable Supply Marketing
P.O. Box 23365
Pittsburgh, PA 15212-6365

PRIMA OIL COMPANY        2577 0186-12-20-MAAD
PO BOX 393
ST MARYS, WV 26170-0393                    PAGE:   1

## PAYMENT SUMMARY

| VENDOR NO: | 117602 | | | | |
| VOUCHER NO: | 0000002104 | | VOUCHER DATE: | 05/28/08 | |

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| SELLER INVCE | P-08030326 | 05/05/08 | 16,643.26 | 0.00 | 16,643.26 |
| | 02482903 PRODUCTION 3/2008 | | | | |
| | | TOTALS: | 16,643.26 | 0.00 | 16,643.26 |

(Detach Here)

| EQUITABLE ENERGY LLC<br>3RD FLOOR<br>225 NORTH SHORE DRIVE<br>PITTSBURGH, PA   15212-5861<br>Fax: (412) 395-3666 | | Remittance Number:<br>Customer ID:<br>Customer Number:<br>GMS Contract Number:<br>Remittance Date:<br>Due Date:<br>Production Month: | P-08020345<br>PRIMAOILGAS<br>117602<br>P-PRIMAOILGAS-T-0001<br>22-Apr-2008<br>25-Apr-2008<br>2/2008 |
|---|---|---|---|
| PRIMA OIL COMPANY<br>PO BOX 393<br>ST MARYS, WV   26170-0432<br>Fax: (304) 665-2662 | | | |

## EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|
| | (Prodmonth = 2    ProdYear = 2008) | | | | | |
| EQTGATHSYS | 32904 | 032996 | Est | 1,905 Dth | $5.76155 | $10,975.75 |
| | | | Current Totals | 1,905 Dth | | $10,975.75 |

Recap:

| | | |
|---|---|---|
| Commodity Total | | $10,975.75 |
| Net Amount Due | | $10,975.75 |

**Amount Calculated In  (USD)**

| Please send ACH Payments To: | Please Wire Transactions To: | Please Remit Check To:<br>PRIMA OIL COMPANY<br>PO BOX 393<br>ST MARYS, WV   26170-0432 | Please Send Correspondence To:<br>PRIMA OIL COMPANY<br>PO BOX 393<br>ST MARYS, WV   26170-0432<br>Phone: (304) 684-7053<br>Fax: (304) 665-2662 | Please Send Invoices To:<br>EQUITABLE ENERGY LLC<br>3RD FLOOR<br>225 NORTH SHORE DRIVE<br>PITTSBURGH, PA   15212-5861<br>Fax: (412) 395-3666<br>Phone: (412) 395-2616 |
|---|---|---|---|---|

Remittance Number: P-08020345                    Customer ID:    PRIMAOILGAS                                            Page 1

| EQUITABLE ENERGY LLC 4TH FLOOR 225 NORTH SHORE DRIVE PITTSBURGH, PA   15212-5861 Fax: (412) 395-3666 | | |
| --- | --- | --- |
| **Remittance Number:** | P-08010320 | |
| **Customer ID:** | PRIMAOILGAS | |
| **Customer Number:** | 117602 | |
| **GMS Contract Number:** | P-PRIMAOILGAS-T-0001 | |
| **Remittance Date:** | 29-Mar-2008 | |
| **Due Date:** | 01-Apr-2008 | |
| **Production Month:** | 1/2008 | |

PRIMA OIL COMPANY
PO BOX 393
ST MARYS, WV   26170-0432
Fax: (304) 665-2662

## EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
| --- | --- | --- | --- | --- | --- | --- |
| | (Prodmonth = 1 | ProdYear = 2008) | | | | |
| EQTGATHSYS | 32904 | 032996 | Est | 2,134 Dth | $5.15690 | $11,004.82 |
| | | | Current Totals | 2,134 Dth | | $11,004.82 |

Recap:
| | |
| --- | --- |
| Commodity Total | $11,004.82 |
| Net Amount Due | $11,004.82 |

**Amount Calculated In  (USD)**

*Archer Iron*

1721
1.24  2134

2008/23

---

| *Please send ACH Payments To:* | *Please Wire Transactions To:* | *Please Remit Check To:* PRIMA OIL COMPANY PO BOX 393 ST MARYS, WV   26170-0432 | *Please Send Correspondence To:* PRIMA OIL COMPANY PO BOX 393 ST MARYS, WV   26170-0432 Phone: (304) 684-7053 Fax: (304) 665-2662 | *Please Send Invoices To:* EQUITABLE ENERGY LLC 4TH FLOOR 225 NORTH SHORE DRIVE PITTSBURGH, PA   15212-5861 Fax: (412) 395-3666 Phone: (412) 395-2616 |
| --- | --- | --- | --- | --- |

Equitable Supply Marketing
P.O. Box 23365
Pittsburgh, PA 15212-6365



PRIMA OILCOMPANY          4491 0992-18-28-MAAD
PO BOX 393
ST MARYS, WV 26170-0393

PAGE:     1

## PAYMENT SUMMARY

| VENDOR NO: | 117602 | | | | |
| VOUCHER NO: | 0000001999 | VOUCHER DATE: | 04/03/08 | | |

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| SELLER INVCE | P-08010320 | 03/29/08 | 11,004.82 | 0.00 | 11,004.82 |
| | 02445342 PRODUCTION 1/2008 | | | | |

| EQUITABLE ENERGY LLC<br>4TH FLOOR<br>225 NORTH SHORE DRIVE<br>PITTSBURGH, PA  15212-5861<br>Fax: (412) 395-3666 | Remittance Number: | P-07120333 |
| | Customer ID: | PRIMAOILGAS |
| | Customer Number: | 117602 |
| | GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| PRIMA OIL COMPANY<br>PO BOX 393<br>ST MARYS, WV  26170-0432<br>Fax: (304) 665-2662 | Remittance Date: | 20-Feb-2008 |
| | Due Date: | 23-Feb-2008 |
| | Production Month: | 12/2007 |

# EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | | Stat. | Quantity | Avg.Price | AmountDue |
|----------|-------|-------------|--|-------|----------|-----------|-----------|
| | | (Prodmonth = 12   ProdYear = 2007) | | | | | |
| EQTGATHSYS | 32904 | 032996 | | Est | 2,250 Dth | $5.18470 | $11,665.58 |
| | | | Current Totals | | 2,250 Dth | | $11,665.58 |

Recap:

| | | |
|--|--|--|
| Commodity Total | | $11,665.58 |
| Net Amount Due | | $11,665.58 |

Amount Calculated In  (USD)

| Please send ACH Payments To: | Please Wire Transactions To: | Please Remit Check To:<br>PRIMA OIL COMPANY<br>PO BOX 393<br>ST MARYS, WV   26170-0432 | Please Send Correspondence To:<br>PRIMA OIL COMPANY<br>PO BOX 393<br>ST MARYS, WV   26170-0432<br>Phone: (304) 684-7053<br>Fax: (304) 665-2662 | Please Send Invoices To:<br>EQUITABLE ENERGY LLC<br>4TH FLOOR<br>225 NORTH SHORE DRIVE<br>PITTSBURGH, PA   15212-5861<br>Fax: (412) 395-3666<br>Phone: (412) 395-2616 |

Remittance Number: P-07120333                Customer ID:    PRIMAOILGAS                          Page 1

| EQUITABLE ENERGY LLC<br>4TH FLOOR<br>225 NORTH SHORE DRIVE<br>PITTSBURGH, PA   15212-5861<br>Fax: (412) 395-3666 | | |
| --- | --- | --- |
| **Remittance Number:** | P-0,110358 | |
| **Customer ID:** | PRIMAOILGAS | |
| **Customer Number:** | 117602 | |
| **GMS Contract Number:** | P-PRIMAOILGAS-T-0001 | |
| **Remittance Date:** | 15-Jan-2008 | |
| **Due Date:** | 18-Jan-2008 | |
| **Production Month:** | 11/2007 | |

PRIMA OIL COMPANY
PO BOX 393
ST MARYS, WV   26170-0432
Fax: (304) 665-2662

## EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
| --- | --- | --- | --- | --- | --- | --- |
| | (Prodmonth = 11 | ProdYear = 2007) | | | | |
| EQTGATHSYS | 32904 | 032996 | Est | 2,284 Dth | $5.24725 | $11,984.72 |
| | | | Current Totals | 2,284 Dth | | $11,984.72 |

| | | | |
| --- | --- | --- | --- |
| Recap: | | | |
| Commodity Total | | | $11,984.72 |
| Net Amount Due | | | $11,984.72 |

Amount Calculated In  (USD)

*Archers Fort*

*1-24 ⌐ 1842 / 2284*

---

| Please send ACH Payments To: | Please Wire Transactions To: | Please Remit Check To:<br>PRIMA OIL COMPANY<br>PO BOX 393<br>ST MARYS, WV   26170-0432 | Please Send Correspondence To:<br>PRIMA OIL COMPANY<br>PO BOX 393<br>ST MARYS, WV   26170-0432<br>Phone: (304) 684-7053<br>Fax: (304) 665-2662 | Please Send Invoices To:<br>EQUITABLE ENERGY LLC<br>4TH FLOOR<br>225 NORTH SHORE DRIVE<br>PITTSBURGH, PA   15212-5861<br>Fax: (412) 395-3666<br>Phone: (412) 395-2616 |

Remittance Number: P-07110358                    Customer ID:    PRIMAOILGAS                                        Page 1

| EQUITABLE ENERGY LLC<br>4TH FLOOR<br>225 NORTH SHORE DRIVE<br>PITTSBURGH, PA   15212-5861<br>Fax: (412) 395-3666 | Remittance Number: | P-0 00345 |
| | Customer ID: | PRIMAOILGAS |
| | Customer Number: | 117602 |
| | GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| PRIMA OIL COMPANY<br>PO BOX 393<br>ST MARYS, WV   26170-0432<br>Fax: (304) 665-2662 | Remittance Date: | 25-Dec-2007 |
| | Due Date: | 28-Dec-2007 |
| | Production Month: | 10/2007 |

# EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|----------|-------|-------------|-------|----------|-----------|-----------|
| | (Prodmonth = 10 | ProdYear = 2007) | | | | |
| EQTGATHSYS | 32904 | 032996 | Est | 2,581 Dth | $4.59395 | $11,856.98 |
| | | | Current Totals | 2,581 Dth | | $11,856.98 |

Recap:
| | | |
|---|---|---|
| Commodity Total | | $11,856.98 |
| Net Amount Due | | $11,856.98 |

Amount Calculated In  (USD)

| Please send ACH Payments To: | Please Wire Transactions To: | Please Remit Check To:<br>PRIMA OIL COMPANY<br>PO BOX 393<br>ST MARYS, WV   26170-0432 | Please Send Correspondence To:<br>PRIMA OIL COMPANY<br>PO BOX 393<br>ST MARYS, WV   26170-0432<br>Phone: (304) 684-7053<br>Fax: (304) 665-2662 | Please Send Invoices To:<br>EQUITABLE ENERGY LLC<br>4TH FLOOR<br>225 NORTH SHORE DRIVE<br>PITTSBURGH, PA   15212-5861<br>Fax: (412) 395-3666<br>Phone: (412) 395-2616 |

Remittance Number: P-07100345                    Customer ID:   PRIMAOILGAS                                   Page 1

...ORE DRIVE
..., PA  15212-5861
...95-3666

...A OIL COMPANY
... BOX 393
..T MARYS, WV  26170-0432
Fax: (304) 665-2662

| | |
|---|---|
| Customer ID: | PRIMAOILGAS |
| Customer Number: | 117602 |
| GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| Remittance Date: | 28-Nov-2007 |
| Due Date: | 01-Dec-2007 |
| Production Month: | 9/2007 |

# EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|
| | (Prodmonth = 9 | ProdYear = 2007) | | | | |
| EQTGATHSYS | 32904 | 032996 | Est | 2,487 Dth | $3.87115 | $9,627.55 |
| | | | Current Totals | 2,487 Dth | | $9,627.55 |

Recap:

| | |
|---|---|
| Commodity Total | $9,627.55 |
| Net Amount Due | $9,627.55 |

Amount Calculated In  (USD)

---

| Please send ACH Payments To: | Please Wire Transactions To: | Please Remit Check To: | Please Send Correspondence To: | Please Send Invoices To: |
|---|---|---|---|---|
| | | PRIMA OIL COMPANY | PRIMA OIL COMPANY | EQUITABLE ENERGY LLC |
| | | PO BOX 393 | PO BOX 393 | 4TH FLOOR |
| | | ST MARYS, WV  26170-0432 | ST MARYS, WV  26170-0432 | 225 NORTH SHORE DRIVE |
| | | | Phone: (304) 684-7053 | PITTSBURGH, PA  15212-5861 |
| | | | Fax: (304) 665-2662 | Fax: (412) 395-3666 |
| | | | | Phone: (412) 395-2616 |

Supply Market Fg
365
n, PA 15212-6365

PRIMA OIL COMPANY        3507 0549-14-28-MAAD
PO BOX 393                                    PAGE:    1
ST MARYS, WV 26170-0393

## PAYMENT SUMMARY

| VENDOR NO: | 117602 | | | | | |
|---|---|---|---|---|---|---|
| VOUCHER NO: | 0000001823 | | VOUCHER DATE: | 12/04/07 | | |

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| SELLER INVCE | P-07090336 | 11/28/07 | 9,627.55 | 0.00 | 9,627.55 |
| | 02360215 PRODUCTION 9/2007 | | | | |
| | | TOTALS: | 9,627.55 | 0.00 | 9,627.55 |

(Detach Here)

pply Marketing
365
gh, PA 15212-6365

PRIMA OIL COMPANY        7649 0416-30-62-MAAD
PO BOX 393
ST MARYS, WV 26170-0393                    PAGE:    1

## PAYMENT SUMMARY

VENDOR NO:       117602
VOUCHER NO:      0000001785                    VOUCHER DATE:   10/30/07

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| SELLER INVCE | P-07080446 | 10/26/07 | 11,562.13 | 0.00 | 11,562.13 |
| | 02339197 PRODUCTION 8/2007 | | | | |
| | TOTALS: | | 11,562.13 | 0.00 | 11,562.13 |

(Detach Here)

| Please send ACH Payments To: | Please Wire Transactions To: | Please Remit Check To: | Please Send Correspondence To: | Please Send Invoices To: |
|---|---|---|---|---|
| | | PRIMA OIL COMPANY | PRIMA OIL COMPANY | EQUITABLE ENERGY LLC |
| | | PO BOX 393 | PO BOX 393 | 4TH FLOOR |
| | | ST MARYS, WV  26170-0432 | ST MARYS, WV  26170-0432 | 225 NORTH SHORE DRIVE |
| | | | Phone: (304) 684-7053 | PITTSBURGH, PA  15212-5861 |
| | | | Fax: (304) 665-2662 | Fax: (412) 395-3666 |
| | | | | Phone: (412) 395-2616 |

Remittance Number: P-07080446            Customer ID:    PRIMAOILGAS                    Page 1

| | | | |
|---|---|---|---|
| ...C | | Remittance Number: | P-0... )446 |
| ...KE DRIVE | | Customer ID: | PRIMAOILGAS |
| ..., PA   15212-5861 | | Customer Number: | 117602 |
| ...395-3666 | | GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| | | Remittance Date: | 26-Oct-2007 |
| PRIMA OIL COMPANY | | Due Date: | 29-Oct-2007 |
| PO BOX 393 | | Production Month: | 8/2007 |
| ST MARYS, WV   26170-0432 | | | |
| Fax: (304) 665-2662 | | | |

# EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|
| | (Prodmonth = 8 | ProdYear = 2007) | | | | |
| EQTGATHSYS | 32904 | 032996 | Est | 2,624 Dth | $4.40630 | $11,562.13 |
| | | | Current Totals | 2,624 Dth | | $11,562.13 |

Recap:

| | | |
|---|---|---|
| Commodity Total | | $11,562.13 |
| Net Amount Due | | $11,562.13 |

Amount Calculated In  (USD)

*Archers font*
*2116 mcf*
*1.24 / 2624*

| Please send ACH Payments To: | Please Wire Transactions To: | Please Remit Check To: | Please Send Correspondence To: | Please Send Invoices To: |
|---|---|---|---|---|
| | | PRIMA OIL COMPANY | PRIMA OIL COMPANY | EQUITABLE ENERGY LLC |
| | | PO BOX 393 | PO BOX 393 | 4TH FLOOR |
| | | ST MARYS, WV   26170-0432 | ST MARYS, WV   26170-0432 | 225 NORTH SHORE DRIVE |
| | | | Phone: (304) 684-7053 | PITTSBURGH, PA   15212-5861 |
| | | | Fax: (304) 665-2662 | Fax: (412) 395-3666 |
| | | | | Phone: (412) 395-2616 |

...mber: P-07080446                    Customer ID:    PRIMAOILGAS                                  Page 1

PRIMA OIL COMPANY        8267 0309-33-64-MAAD
PO BOX 393
ST MARYS, WV 26170-0393                    PAGE:    1

# PAYMENT SUMMARY

| VENDOR NO: | 117602 | | | | |
| VOUCHER NO: | 0000001753 | | VOUCHER DATE:   10/02/07 | | |

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| SELLER INVCE | P-07070346 | 09/25/07 | 11,801.43 | 0.00 | 11,801.43 |
| | 02316136 PRODUCTION 7/2007 | | | | |
| | | TOTALS: | 11,801.43 | 0.00 | 11,801.43 |

(Detach Here)

---

Equitable Supply Marketing
P.O. Box 23365
Pittsburgh, PA 15212-6365

60-160/433

| CHECK DATE | CHECK NUMBER |
|---|---|
| 10/02/2007 | 0000001753 |

**PAY...ELEVEN THOUSAND EIGHT HUNDRED ONE DOLLARS 43 CENTS**

$****11,801.43

TO
THE
ORDER
OF:
PRIMA OIL COMPANY
PO BOX 393
ST MARYS, WV 26170-0393

MELLON BANK N.A.
PITTSBURGH, PENNSYLVANIA

⑆000000 1753⑆ ⑆043301601⑆  1 2 1 ⑉ 2494⑈

| Remittance Number: | P-070  .46 |
| Customer ID: | PRIMAOILGAS |
| Customer Number: | 117602 |
| GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| Remittance Date: | 25-Sep-2007 |
| Due Date: | 28-Sep-2007 |
| Production Month: | 7/2007 |

...VE
...212-5861

...MPANY

... WV   26170-0432
...665-2662

# EQUITABLE ENERGY LLC

| ipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|---------|-------|-------------|-------|----------|-----------|-----------|
| | (Prodmonth = 7    ProdYear = 2007) | | | | | |
| QTGATHSYS | 32904 | 032996 | Est | 2,304 Dth | $5.12215 | $11,801.43 |
| | | | Current Totals | 2,304 Dth | | $11,801.43 |

Recap:
| | | |
|---|---|---|
| Commodity Total | | $11,801.43 |
| Net Amount Due | | $11,801.43 |

Amount Calculated In  (USD)

1858
1.24 / 2304

| Please send ACH Payments To: | Please Wire Transactions To: | Please Remit Check To: | Please Send Correspondence To: | Please Send Invoices To: |
|---|---|---|---|---|
| | | PRIMA OIL COMPANY<br>PO BOX 393<br>ST MARYS, WV   26170-0432 | PRIMA OIL COMPANY<br>PO BOX 393<br>ST MARYS, WV   26170-0432<br>Phone: (304) 684-7053<br>Fax: (304) 665-2662 | EQUITABLE ENERGY LLC<br>4TH FLOOR<br>225 NORTH SHORE DRIVE<br>PITTSBURGH, PA   15212-5861<br>Fax: (412) 395-3666<br>Phone: (412) 395-2616 |

Remittance Number: P-07070346          Customer ID:    PRIMAOILGAS                                Page 1

PRIMA OIL COMPANY        1330 0203-7-14-MAAD        PAGE:    1
PO BOX 393
ST MARYS, WV 26170-0393

# PAYMENT SUMMARY

| VENDOR NO: | 117602 | | VOUCHER DATE: | 09/06/07 | | |
| VOUCHER NO: | 0000001712 | | | | | |

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| SELLER INVCE | P-07060334 | 08/05/07 | 13,299.17 | 0.00 | 13,299.17 |
| | 02299394 GAS PURCHASES | | | | |
| | TOTALS: | | 13,299.17 | 0.00 | 13,299.17 |

(Detach Here)

1.24 / 2.0

| Please send ACH Payments To: | Please Wire Transactions To: | Please Remit Check To: | Please Send Correspondence To: | Please Send Invoices To: |
|---|---|---|---|---|
| | | PRIMA OIL COMPANY | PRIMA OIL COMPANY | EQUITABLE ENERGY LLC |
| | | PO BOX 393 | PO BOX 393 | 4TH FLOOR |
| | | ST MARYS, WV  26170-0432 | ST MARYS, WV  26170-0432 | 225 NORTH SHORE DRIVE |
| | | | Phone: (304) 684-7053 | PITTSBURGH, PA  15212-5861 |
| | | | Fax: (304) 665-2662 | Fax: (412) 395-3666 |
| | | | | Phone: (412) 395-2616 |

Remittance Number:
Customer ID: PRIMAOILGAS
Customer Number: 117602
GMS Contract Number: P-PRIMAOILGAS-T-0001
Remittance Date: 05-Aug-2007
Due Date: 08-Aug-2007
Production Month: 6/2007

12-5861

OIL COMPANY
OX 393
MARYS, WV 26170-0432
ax: (304) 665-2662

# EQUITABLE ENERGY LLC

| peline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|
| | (Prodmonth = 6 | ProdYear = 2007) | | | | |
| TGATHSYS | 32904 | 032996 | Est | 2,383 Dth | $5.58085 | $13,299.17 |
| | | | Current Totals | 2,383 Dth | | $13,299.17 |

Recap:
Commodity Total $13,299.17
Net Amount Due $13,299.17

Amount Calculated In (USD)

send ACH Payments To: | Please Wire Transactions To: | Please Remit Check To: PRIMA OIL COMPANY PO BOX 393 ST MARYS, WV 26170-0432 | Please Send Correspondence To: PRIMA OIL COMPANY PO BOX 393 ST MARYS, WV 26170-0432 Phone: (304) 684-7053 Fax: (304) 665-2662 | Please Send Invoices To: EQUITABLE ENERGY LLC 4TH FLOOR 225 NORTH SHORE DRIVE PITTSBURGH, PA 15212-5861 Fax: (412) 395-3666 Phone: (412) 395-2616

tance Number: P-07060334      Customer ID: PRIMAOILGAS

15212-6365

PRIMA OIL COMPANY        2226 0040-10-18-MAAD
PO BOX 393                                              PAGE:   1
ST MARYS, WV 26170-0393

## PAYMENT SUMMARY

| VENDOR NO: | 117602 | | | | |
|---|---|---|---|---|---|
| VOUCHER NO: | 0000001673 | | VOUCHER DATE: 07/24/07 | | |

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| SELLER INVCE | P-07050354 | 07/19/07 | 12,277.44 | 0.00 | 12,277.44 |
| | 02271899 PRODUCTION 5/2007 | | | | |
| | TOTALS: | | 12,277.44 | 0.00 | 12,277.44 |

*Archive Fox*

(Detach Here)

Equitable Supply Marketing
P.O. Box 23365
Pittsburgh, PA 15212-6365                                                   60-160/433

| CHECK DATE | CHECK NUMBER |
|---|---|
| 07/24/2007 | 0000001673 |

PAY...TWELVE THOUSAND TWO HUNDRED SEVENTY SEVEN DOLLARS 44 CENTS

$****12,277.44

TO
THE        PRIMA OIL COMPANY
ORDER   PO BOX 393
OF:        ST MARYS, WV 26170-0393

MELLON BANK N.A.
PITTSBURGH, PENNSYLVANIA

⑈000000 1673⑈ ⑊043301601⑊ ⁚2 1⑈ 2494⑈

LLC
RE DRIVE
PA  15212-5861
3666

OIL COMPANY
OX 393
MARYS, WV  26170-0432
AX: (304) 665-2662

Remittance Number:
**Customer ID:** **633**   PRIMAOILGAS
**Customer Number:**   117602
**GMS Contract Number:** P-PRIMAOILGAS-T-0001
**Remittance Date:**   19-Jul-2007
**Due Date:**   22-Jul-2007
**Production Month:**   5/2007

# EQUITABLE ENERGY LLC

| ipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|
| | (Prodmonth = 5 | ProdYear = 2007) | | | | |
| QTGATHSYS | 32904 | 032996 | Est | 2,259 Dth | $5.43490 | $12,277.44 |
| | | | Current Totals | 2,259 Dth | | $12,277.44 |

Recap:
Commodity Total                 $12,277.44

Net Amount Due                 $12,277.44

Amount Calculated In  (USD)

*Archie Fox* (handwritten)

*1822 mcf / 2259 Dt  1.24* (handwritten)

| _se send ACH Payments To:_ | _Please Wire Transactions To:_ | _Please Remit Check To:_ | _Please Send Correspondence To:_ | _Please Send Invoices To:_ |
|---|---|---|---|---|
| | | PRIMA OIL COMPANY | PRIMA OIL COMPANY | EQUITABLE ENERGY LLC |
| | | PO BOX 393 | PO BOX 393 | 4TH FLOOR |
| | | ST MARYS, WV  26170-0432 | ST MARYS, WV  26170-0432 | 225 NORTH SHORE DRIVE |
| | | | Phone: (304) 684-7053 | PITTSBURGH, PA  15212-5861 |
| | | | Fax: (304) 665-2662 | Fax: (412) 395-3666 |
| | | | | Phone: (412) 395-2616 |

ply Marketing

A 15212-6365

PRIMA OIL COMPANY          8122 0963-33-66-MAAD
PO BOX 393
ST MARYS, WV 26170-0393                    PAGE:    1

## PAYMENT SUMMARY

| VENDOR NO: | 117602 | | | | |
|---|---|---|---|---|---|
| VOUCHER NO: | 0000001635 | | VOUCHER DATE:  07/03/07 | | |

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| SELLER INVCE | P-07040349 | 06/01/07 | 13,386.70 | 0.00 | 13,386.70 |
|  | 02252892 PRODUCTION 4/2007 | | | | |
|  | | TOTALS: | 13,386.70 | 0.00 | 13,386.70 |

*Archers Seat 4/07*

---

{Detach Here}

---

Equitable Supply Marketing
P.O. Box 23365
Pittsburgh, PA 15212-6365

60-160/433

| CHECK DATE | CHECK NUMBER |
|---|---|
| 07/03/2007 | 0000001635 |

PAY...THIRTEEN THOUSAND THREE HUNDRED EIGHTY SIX DOLLARS 70 CENTS

$****13,386.70

TO
THE          PRIMA OIL COMPANY
ORDER        PO BOX 393
OF:          ST MARYS, WV 26170-0393

MELLON BANK N.A.
PITTSBURGH, PENNSYLVANIA

ERGY LLC

SHORE DRIVE
GH, PA   15212-5861
) 395-3666

RIMA OIL COMPANY
PO BOX 393
ST MARYS, WV   26170-0432
Fax: (304) 665-2662

| Remittance Number: | P-07040349 |
| Customer ID: | PRIMAOILGAS |
| Customer Number: | 117602 |
| GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| Remittance Date: | 01-Jun-2007 |
| Due Date: | 04-Jun-2007 |
| Production Month: | 4/2007 |

# EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|
| | (Prodmonth = 4   ProdYear = 2007) | | | | | |
| QTGATHSYS | 32904 | 032996 | Nom | 2,432 Dth | $5.50440 | $13,386.70 |
| | | Current Totals | | 2,432 Dth | | $13,386.70 |

*Archies Fat*

Recap:
Commodity Total — $13,386.70

Net Amount Due — $13,386.70

Amount Calculated In  (USD)

1961.29
1.24 / 2432 Dt

Please send ACH Payments To:   Please Wire Transactions To:   Please Remit Check To:
PRIMA OIL COMPANY
PO BOX 393
ST MARYS, WV   26170-0432

Please Send Correspondence To:
PRIMA OIL COMPANY
PO BOX 393
ST MARYS, WV   26170-0432
Phone: (304) 684-7053
Fax: (304) 665-2662

Please Send Invoices To:
EQUITABLE ENERGY LLC
4TH FLOOR
225 NORTH SHORE DRIVE
PITTSBURGH, PA   15212-5861
Fax: (412) 395-3666

Marketing

15212-6365

```
PRIMA OIL COMPANY        1998 0782-9-13-MAAD
PO BOX 393                                      PAGE:    1
ST MARYS, WV 26170-0393
```

## PAYMENT SUMMARY

| VENDOR NO: | 117602 | | | | |
|---|---|---|---|---|---|
| VOUCHER NO: | 0000001556 | | VOUCHER DATE: | 05/15/07 | |

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| SELLER INVCE | P-07030237 | 05/10/07 | 13,535.65 | 0.00 | 13,535.65 |
| | 02226248 PRODUCTION 3/2007 | | | | |
| | | TOTALS: | 13,535.65 | 0.00 | 13,535.65 |

*Natgl*
*Archers Fort*

-------------------------------------------------- (Detach Here) --------------------------------------------------

Equitable Supply Marketing
P.O. Box 23365
Pittsburgh, PA 15212-6365

60-160/433

| CHECK DATE | CHECK NUMBER |
|---|---|
| 05/15/2007 | 0000001556 |

**PAY...THIRTEEN THOUSAND FIVE HUNDRED THIRTY FIVE DOLLARS 65 CENTS**

$****13,535.65

TO
THE
ORDER
OF:
```
PRIMA OIL COMPANY
PO BOX 393
ST MARYS, WV 26170-0393
```

MELLON BANK N.A.
PITTSBURGH,PENNSYLVANIA

⑈0000001556⑈ ⑊043301601⑊  171⑈7L9L⑈

Customer ID: 637                   PRIMA   .L GAS
Customer Number:          117602
GMS Contract Number:  P-PRIMAOILGAS-T-0001
Remittance Date:          10-May-2007
Due Date:                 13-May-2007
Production Month:         3/2007

.IVE
15212-5861
,66

.lA OIL COMPANY
J BOX 393
ST MARYS, WV  26170-0432
Fax: (304) 665-2662

# EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|----------|-------|-------------|-------|----------|-----------|-----------|
| | (Prodmonth = 3 | ProdYear = 2007) | | | | |
| EQTGATHSYS | 32904 | 032996 | Est | 2,513 Dth | $5.38625 | $13,535.65 |
| | | | Current Totals | 2,513 Dth | | $13,535.65 |

Recap:
Commodity Total                                          $13,535.65

Net Amount Due                                           $13,535.65

Amount Calculated In  (USD)

| Please send ACH Payments To: | Please Wire Transactions To: | Please Remit Check To: | Please Send Correspondence To: | Please Send Invoices To: |
|---|---|---|---|---|
| | | PRIMA OIL COMPANY | PRIMA OIL COMPANY | EQUITABLE ENERGY LLC |
| | | PO BOX 393 | PO BOX 393 | 4TH FLOOR |
| | | ST MARYS, WV  26170-0432 | ST MARYS, WV  26170-0432 | 225 NORTH SHORE DRIVE |
| | | | Phone: (304) 684-7053 | PITTSBURGH, PA  15212-5861 |
| | | | Fax: (304) 665-2662 | Fax: (412) 395-3666 |
| | | | | Phone: (412) 395-2616 |

Remittance Number: P-07030237                 Customer ID:     PRIMAOILGAS                              Page 1

.Y LLC

.E DRIVE
A 15212-5861
,666

.L COMPANY
.393
.RYS, WV 26170-0432
(304) 665-2662

| | |
|---|---|
| Remittance Number: | P-0702..75 |
| Customer ID: | PRIMAOILGAS |
| Customer Number: | 117602 |
| GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| Remittance Date: | 19-Apr-2007 |
| Due Date: | 22-Apr-2007 |
| Production Month: | 2/2007 |

# EQUITABLE ENERGY LLC

| peline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|
| | | (Prodmonth = 2  ProdYear = 2007) | | | | |
| )TGATHSYS | 32904 | 032996 | Est | 1,969 Dth | $4.90670 | $9,661.29 |
| | | | Current Totals | 1,969 Dth | | $9,661.29 |

Recap:

| | |
|---|---|
| Commodity Total | $9,661.29 |
| Net Amount Due | $9,661.29 |

Amount Calculated In (USD)

*Archers Fort*

6.0839357682619/mcf

1588 mcf
1.24 √ 1969 Dt

| se send ACH Payments To: | Please Wire Transactions To: | Please Remit Check To: | Please Send Correspondence To: | Please Send Invoices To: |
|---|---|---|---|---|
| | | PRIMA OIL COMPANY | PRIMA OIL COMPANY | EQUITABLE ENERGY LLC |
| | | PO BOX 393 | PO BOX 393 | 4TH FLOOR |
| | | ST MARYS, WV 26170-0432 | ST MARYS, WV 26170-0432 | 225 NORTH SHORE DRIVE |
| | | | Phone: (304) 684-7053 | PITTSBURGH, PA 15212-5861 |
| | | | Fax: (304) 665-2662 | Fax: (412) 395-3666 |
| | | | | Phone: (412) 395-2616 |

nittance Number: P-07020375                    Customer ID:    PRIMAOILGAS

...upply Marketing
365
.. PA 15212-6365

PRIMA OIL COMPANY        1489 0737-7-8-MAAD
PO BOX 393
ST MARYS, WV 26170-0393                    PAGE:    1

## PAYMENT SUMMARY

VENDOR NO:      117602
VOUCHER NO:     0000001548

VOUCHER DATE:   05/01/07

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| SELLER INVCE | P-07020375 | 04/19/07 | 9,661.29 | 0.00 | 9,661.29 |
| | 02212754PRODUCTION 2/2007 | | | | |
| | TOTALS: | | 9,661.29 | 0.00 | 9,661.29 |

(Detach Here)

Equitable Supply Marketing
P.O. Box 23365
Pittsburgh, PA 15212-6365

60-160/433

| CHECK DATE | CHECK NUMBER |
|---|---|
| 05/01/2007 | 0000001548 |

PAY...NINE THOUSAND SIX HUNDRED SIXTY ONE DOLLARS 29 CENTS

TO
THE        PRIMA OIL COMPANY
ORDER      PO BOX 393
OF:        ST MARYS, WV 26170-0393

$*****9,661.29

MELLON BANK N.A.
PITTSBURGH,PENNSYLVANIA

| | Remittance Number: | P-07010 13 |
|---|---|---|
| | Customer ID: | PRIMAOILGAS |
| | Customer Number: | 117602 |
| | GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| | Remittance Date: | 21-Mar-2007 |
| | Due Date: | 24-Mar-2007 |
| | Production Month: | 1/2007 |

PRIMA OIL COMPANY
PO BOX 393
ST MARYS, WV   26170-0432
Fax: (304) 665-2662

# EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|
| | (Prodmonth = 1 | ProdYear = 2007) | | | | |
| EQTGATHSYS | 32904 | 032996 | Est | 2,252 Dth | $4.17695 | $9,406.49 |
| | | | Current Totals | 2,252 Dth | | $9,406.49 |

| Recap: | |
|---|---|
| Commodity Total | $9,406.49 |
| Net Amount Due | $9,406.49 |

Amount Calculated In  (USD)

| Please send ACH Payments To: | Please Wire Transactions To: | Please Remit Check To: | Please Send Correspondence To: | Please Send Invoices To: |
|---|---|---|---|---|
| | | PRIMA OIL COMPANY | PRIMA OIL COMPANY | EQUITABLE ENERGY LLC |
| | | PO BOX 393 | PO BOX 393 | 4TH FLOOR |
| | | ST MARYS, WV   26170-0432 | ST MARYS, WV   26170-0432 | 225 NORTH SHORE DRIVE |
| | | | Phone: (304) 684-7053 | PITTSBURGH, PA   15212-5861 |
| | | | Fax: (304) 665-2662 | Fax: (412) 395-3666 |
| | | | | Phone: (412) 395-2616 |

Remittance Number: P-07010313                    Customer ID:     PRIMAOILGAS                                        Page 1

Remittance Number: P-06120457
Customer ID: PRIMAOILGAS
Customer Number: 117602
GMS Contract Number: P-PRIMAOILGAS-T-0001
Remittance Date: 26-Feb-2007
Due Date: 01-Mar-2007
Production Month: 12/2006

.E
.412-5801

. COMPANY
393
.RYS, WV  26170-0432
.: (304) 665-2662

# EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|
| | (Prodmonth = 12 | ProdYear = 2006) | | | | |
| EQTGATHSYS | 32904 | 032996 | Est | 2,174 Dth | $6.99460 | $15,206.26 |
| | | | Current Totals | 2,174 Dth | | $15,206.26 |

Recap:
Commodity Total                                                              $15,206.26

Net Amount Due                                                               $15,206.26

Amount Calculated In  (USD)

12/06

Don

Archie Fort

1.28/ 1753 mcf / 2174

8.6744  2099 25 841

| Please send ACH Payments To: | Please Wire Transactions To: | Please Remit Check To: | Please Send Correspondence To: | Please Send Invoices To: |
|---|---|---|---|---|
| | | PRIMA OIL COMPANY | PRIMA OIL COMPANY | EQUITABLE ENERGY LLC |
| | | PO BOX 393 | PO BOX 393 | 4TH FLOOR |
| | | ST MARYS, WV  26170-0432 | ST MARYS, WV  26170-0432 | 225 NORTH SHORE DRIVE |
| | | | Phone: (304) 684-7053 | PITTSBURGH, PA  15212-5861 |
| | | | Fax: (304) 665-2662 | Fax: (412) 395-3666 |
| | | | | Phone: (412) 395-2616 |

PRIMA OIL COMPANY        2304 0515-11-18-MAAD
PO BOX 393
ST MARYS, WV 26170-0393

PAGE:   1

## PAYMENT SUMMARY

| VENDOR NO: | 117602 | | |
|---|---|---|---|
| VOUCHER NO: | 0000001412 | VOUCHER DATE: | 03/01/07 |

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUN |
|---|---|---|---|---|---|
| SELLER INVCE | P-06120457 | 02/26/07 | 15,206.26 | 0.00 | 15,20 |
| | 02175242 PRODUCTION 12/2006 | | | | |
| | | TOTALS: | 15,206.26 | 0.00 | 15,20 |

(Detach Here)

**Equitable Supply Marketing**
P.O. Box 23365
Pittsburgh, PA 15212-6365

60-160/433

CHECK DATE         CHECK NUMBER
03/01/2007         0000001412

**PAY...FIFTEEN THOUSAND TWO HUNDRED SIX DOLLARS 26 CENTS**

$****15,206.26

TO
THE       PRIMA OIL COMPANY
ORDER     PO BOX 393
OF:       ST MARYS, WV 26170-0393

MELLON BANK N.A.
PITTSBURGH, PENNSYLVANIA

Supply Marketin
.365
A, PA 15212-6365

PRIMA OIL COMPANY        1176 0420-6-9-MAAD
PO BOX 393                                          PAGE:    1
ST MARYS, WV 26170-0393

## PAYMENT SUMMARY

| VENDOR NO: | 117602 | | | | |
| VOUCHER NO: | 0000001347 | | VOUCHER DATE: | 02/06/07 | |

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| SELLER INVCE | P-06110372 | 02/01/07 | 10,838.42 | 0.00 | 10,838.42 |
| | 02157863 PRODUCTION 11/2006 | | | | |
| | | TOTALS: | 10,838.42 | 0.00 | 10,838.42 |

*(handwritten notes)*

......................................... (Detach Here) .........................................

**Equitable Supply Marketing**
P.O. Box 23365
Pittsburgh, PA 15212-6365

60-160/433

| CHECK DATE | CHECK NUMBER |
|---|---|
| 02/06/2007 | 0000001347 |

**PAY...TEN THOUSAND EIGHT HUNDRED THIRTY EIGHT DOLLARS 42 CENTS**

| | $****10,838.42 |

TO
THE          PRIMA OIL COMPANY
ORDER        PO BOX 393
OF:          ST MARYS, WV 26170-0393

MELLON BANK N.A.
PITTSBURGH, PENNSYLVANIA

ERGY LLC

SHORE DRIVE
GH, PA 15212-5861
) 395-3666

_IMA OIL COMPANY
PO BOX 393
ST MARYS, WV 26170-0432
Fax: (304) 665-2662

| | |
|---|---|
| Remittance Number: | P-0610...3 |
| Customer ID: | PRIMAOILGAS |
| Customer Number: | 117602 |
| GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| Remittance Date: | 29-Dec-2006 |
| Due Date: | 01-Jan-2007 |
| Production Month: | 10/2006 |

# EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|
| | (Prodmonth = 10 | ProdYear = 2006) | | | | |
| EQTGATHSYS | 32904 | 032996 | Act | 2,518 Dth | $3.55060 | $8,940.41 |
| | | | Current Totals | 2,518 Dth | | $8,940.41 |

Recap:
Commodity Total $8,940.41

Net Amount Due $8,940.41

Amount Calculated In (USD)

| Please send ACH Payments To: | Please Wire Transactions To: | Please Remit Check To: | Please Send Correspondence To: | Please Send Invoices To: |
|---|---|---|---|---|
| | | PRIMA OIL COMPANY | PRIMA OIL COMPANY | EQUITABLE ENERGY LLC |
| | | PO BOX 393 | PO BOX 393 | 4TH FLOOR |
| | | ST MARYS, WV 26170-0432 | ST MARYS, WV 26170-0432 | 225 NORTH SHORE DRIVE |
| | | | Phone: (304) 684-7053 | PITTSBURGH, PA 15212-5861 |
| | | | Fax: (304) 665-2662 | Fax: (412) 395-3666 |
| | | | | Phone: (412) 395-2616 |

Supply Marketing
.3365
gh, PA 15212-6365

PRIMA OIL COMPANY        1512 0314-7-10-MAAD
PO BOX 393
ST MARYS, WV 26170-0393                        PAGE:    1

# PAYMENT SUMMARY

| VENDOR NO: | 117602 | | | | |
|---|---|---|---|---|---|
| VOUCHER NO: | 0000001284 | | VOUCHER DATE: | 01/09/07 | |

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| SELLER INVCE | P-06100383 | 12/29/06 | 8,940.41 | 0.00 | 8,940.41 |
| | 02134017 2006 PRODUCTION 10/2006 | | | | |
| | | TOTALS: | 8,940.41 | 0.00 | 8,940.41 |

*Archie Fox*

(Detach Here)

Equitable Supply Marketing
P.O. Box 23365
Pittsburgh, PA 15212-6365

60-160/433

| CHECK DATE | CHECK NUMBER |
|---|---|
| 01/09/2007 | 0000001284 |

**PAY...EIGHT THOUSAND NINE HUNDRED FORTY DOLLARS 41 CENTS**

$*****8,940.41

TO
THE
ORDER
OF:
PRIMA OIL COMPANY
PO BOX 393
ST MARYS, WV 26170-0393

MELLON BANK N.A.
PITTSBURGH, PENNSYLVANIA

⑈"000001284"⑈ ⑆043301601⑆ 121 2494"⑈

.y Marketing

A 15212-6365

*Phone ▷412.3 , 5 - 2616*
*2616*

*Archers Jot*
*Hunt. Bank*

PRIMA OIL COMPANY        1470 0203-7-9-MAAD
PO BOX 393
ST MARYS, WV 26170-0393                    PAGE:    1

# PAYMENT SUMMARY

| VENDOR NO: | 117602 | | | | |
|------------|--------|--|--|--|--|
| VOUCHER NO: | 0000001242 | | VOUCHER DATE:  12/07/06 | | |

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|-----------|------------------|-----------|-----------------|---------------------|------------|
| SELLER INVCE | P-06090337 | 12/04/06 | 15,129.75 | 0.00 | 15,129.75 |
| | 02105631 PRODUCTION 9/2006 | | | | |
| | | TOTALS: | 15,129.75 | 0.00 | 15,129.75 |

*3020*

(Detach Here)

:19PM    412-395-3666                              NO.0810  P. 1

...GY LLC                    | Remittance Number: | P-06090...7 |
                             | Customer ID: | PRIMAOILGAS |
SHORE DRIVE                  | Customer Number: | 117602 |
...GH, PA  15212-5861        | GMS Contract Number: P-PRIMAOILGAS-T-0001 |
..2) 395-3666                | Remittance Date: | 04-Dec-2006 |

PRIMA OIL COMPANY            | Due Date: | 07-Dec-2006 |
PO BOX 393                   | Production Month: | 9/2006 |
ST MARYS, WV  26170-0432
Fax: (304) 665-2662

# EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | Stat. | Quantity | Avg. Price | AmountDue |
|----------|-------|-------------|-------|----------|-----------|-----------|
| | (Prodmonth = 9  Prod Year = 2006) | | | | | |
| EQTGATHSYS | 32904 | 032996 | Act | 2,707 Dth | $5.58912 | $15,129.75 |
| | | | Current Totals | 2,707 Dth | | $15,129.75 |

Recap:
Commodity Total                                      $15,129.75

Net Amount Due                                       $15,129.75

Amount Calculated In  (USD)

2707/1.2 = 2256 mcf

Please send ACH Payments To:  Please Wire Transactions To:  | Please Remit Check To: | Please Send Correspondence To: | Please Send Invoices To: |
| PRIMA OIL COMPANY | PRIMA OIL COMPANY | EQUITABLE ENERGY LLC |
| PO BOX 393 | PO BOX 393 | 4TH FLOOR |
| ST MARYS, WV  26170-0432 | ST MARYS, WV  26170-0432 | 225 NORTH SHORE DRIVE |
| | Phone: (304) 684-7053 | PITTSBURGH, PA  15212-5861 |
| | Fax: (304) 665-2662 | Fax: (412) 395-3666 |
| | | Phone: (412) 395-2616 |

EE ENERGY LLC
OOR
ORTH SHORE DRIVE
TSBURGH, PA 15212-5861
ax: (412) 395-3666

| | |
|---|---|
| Remittance Number: | P-0608 |
| Customer ID: | PRIMAOILGAS |
| Customer Number: | 117602 |
| GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| Remittance Date: | 01-Nov-2006 |
| Due Date: | 04-Nov-2006 |
| Production Month: | 8/2006 |

PRIMA OIL COMPANY
PO BOX 393
ST MARYS, WV 26170-0432
Fax: (304) 665-2662

# EQUITABLE ENERGY LLC        Co 226

| Pipeline | Meter | Description | Stat. | Quantity | Avg. Price | Amount Due |
|---|---|---|---|---|---|---|
| | (Prodmonth = 8 | ProdYear = 2006) | | | | |
| EQTGATHSYS | 32904 | 032996 | Est | 1,990 Dth | $5.77444 | $11,491.14 |
| | | | Current Totals | 1,990 Dth | | $11,491.14 |

Recap:
Commodity Total                                                $11,491.14

Net Amount Due                                                $11,491.14

Amount Calculated In (USD)

*[handwritten notes:* 1658 mcf, 1.2, 1990/1.2, Rec'd after disbursement Couldn't get anyone on phone for x 3 wks, 6.930723.3570 per mcf]*

Please send ACH Payment To:     Please Wire Transactions To:     Please Remit Check To:     Please Send Correspondence To:     Please Send Invoices To:

PRIMA OIL COMPANY                PRIMA OIL COMPANY              EQUITABLE ENERGY LLC
PO BOX 393                       PO BOX 393                    4TH FLOOR
ST MARYS, WV 26170-0432          ST MARYS, WV 26170-0432       225 NORTH SHORE DRIVE
                                 Phone: (304) 684-7053         PITTSBURGH, PA 15212-5861
                                 Fax: (304) 665-2662           Fax: (412) 395-3666
                                                               Phone: (412) 395-2616

g Supply Marketir

. 23365

urgh, PA 15212-6365

*Archers Fort*

PRIMA OIL COMPANY        1308 0100-7-8-MAAD        PAGE:    1
PO BOX 393
ST MARYS, WV 26170-0393

## PAYMENT SUMMARY

| VENDOR NO: | 117602 | | | | | |
| VOUCHER NO: | 0000001219 | | VOUCHER DATE:  11/09/06 | | | |

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| SELLER INVCE | P-06080324 | 11/01/06 | 11,491.14 | 0.00 | 11,491.1 |
| | 02081315 GAS PURCHASE | | | | |
| | | TOTALS: | 11,491.14 | 0.00 | 11,491.1 |

2018 mt
5.69 432

11/13/06          8/06

(Detach Here)

ENERGY LLC

SHORE DRIVE
GE, PA   15212-5861
) 395-3666

MA OIL COMPANY
BOX 393
MARYS, WV   26170-0432
Fax: (304) 665-2662

| | |
|---|---|
| Remittance Number: | P-000   45 |
| Customer ID: | PRIMAOILGAS |
| Customer Number: | 117602 |
| GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| Remittance Date: | 26-Sep-2006 |
| Due Date: | 29-Sep-2006 |
| Production Month: | 7/2006 |

# EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|
| | (Prodmonth = 7 | ProdYear = 2006) | | | | |
| EQTGATHSYS | 32904 | 032996 | Est | 1,819 Dth | $4.82734 | $8,780.93 |
| | | Current Totals | | 1,819 Dth | | $8,780.93 |

Recap:
Commodity Total                                        $8,780.93

Net Amount Due                                         $8,780.93

Amount Calculated In  (USD)

1819 / 1.2   =  1516

Archies work

5.79217018469 65

Please Wire Transactions To:       Please Send Invoices To:        Please Remit Check To:       Please Send Correspondence To:
                                   EQUITABLE ENERGY LLC            PRIMA OIL COMPANY            PRIMA OIL COMPANY
                                   4TH FLOOR                       PO BOX 393                   PO BOX 393
                                   225 NORTH SHORE DRIVE           ST MARYS, WV   26170-0432    ST MARYS, WV   26170-0432
                                   PITTSBURGH, PA   15212-5861                                  Phone: (304) 684-7053
                                   Fax: (412) 395-3666                                          Fax: (304) 665-2662
                                   Phone: (412) 395-2616

Remittance Number: P-00070345              Customer ID:   PRIMAOILGAS                          Page 1

RGY LLC

ACRE DRIVE
H, PA   15212-5861
395-3666

| | |
|---|---|
| Remittance Number: | P-06060516 |
| Customer ID: | PRIMAOILGAS |
| Customer Number: | 117602 |
| GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| Remittance Date: | 20-Aug-2006 |
| Due Date: | 23-Aug-2006 |
| Production Month: | 6/2006 |

MA OIL COMPANY
BOX 393
ST MARYS, WV   26170-0432
Fax: (304) 665-2662

## EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|
| | (Prodmonth = 6 | ProdYear = 2006) | | | | |
| EQTGATHSYS | 32904 | 032996 | Est | 1,783 Dth | $4.85850 | $8,662.71 |
| | | Current Totals | | 1,783 Dth | | $8,662.71 |

Recap:

| | |
|---|---|
| Commodity Total | $8,662.71 |
| Net Amount Due | $8,662.71 |

Amount Calculated In  (USD)

*1783 / 1.2 =  1486 Mcf*

*Archie Trah*

PRIMA OIL COMPANY       1281 0858-7-7-MAAD
PO BOX 393
ST MARYS, WV 26170-0393                          PAGE:   1

## PAYMENT SUMMARY

| VENDOR NO: | 117602 | | | | |
| VOUCHER NO: | 0000001168 | VOUCHER DATE: | 09/07/06 | | |

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| SELLER INVCE | P-06060516 | 08/20/06 | 8,662.71 | 0.00 | 8,662.71 |
| | 02038454 PRODUCTION 6/2006 | | | | |
| | TOTALS: | | 8,662.71 | 0.00 | 8,662.71 |

*Archies Iak*

(Detach Here)

Equitable Supply Marketing
P.O. Box 23365
Pittsburgh, PA 15212-6365

60-160/433

| CHECK DATE | CHECK NUMBER |
|---|---|
| 09/07/2006 | 0000001168 |

PAY...EIGHT THOUSAND SIX HUNDRED SIXTY TWO DOLLARS 71 CENTS

$*****8,662.71

TO
THE       PRIMA OIL COMPANY
ORDER     PO BOX 393
OF:       ST MARYS, WV 26170-0393

MELLON BANK N.A.
PITTSBURGH, PENNSYLVANIA

⑈"000000 1168"⑈ ⑈043301601⑈ 121"2494"⑈

| ...LE ENERGY LLC ...OOR ...NORTH SHORE DRIVE ...TTSBURGH, PA   15212-5861 Fax: (412) 395-3666 | Remittance Number: | P-06050351 |
|---|---|---|
| | Customer ID: | PRIMAOILGAS |
| | Customer Number: | 117602 |
| | GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| PRIMA OIL COMPANY PO BOX 393 ST MARYS, WV   26170-0432 Fax: (304) 665-2662 | Remittance Date: | 26-Jul-2006 |
| | Due Date: | 29-Jul-2006 |
| | Production Month: | 5/2006 |

# EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|
| | (Prodmonth = 5   ProdYear = 2006) | | | | | |
| EQTGATHSYS | 32904 | 032996 | Est | 1,819 Dth | $5.90236 | $10,736.39 |
| | | Current Totals | | 1,819 Dth | | $10,736.39 |

Recap:
| | | |
|---|---|---|
| Commodity Total | | $10,736.39 |
| Net Amount Due | | $10,736.39 |

Amount Calculated In (USD)

$1819/1.2 = 1516 mcf$

*Archie Foster*

.ole Supply Marketing
Box 23365
.tsburgh, PA 15212-6365

$30^{v_0}$

PRIMA OIL COMPANY        1613 0739-8-12-MAAD
PO BOX 393                                          PAGE:    1
ST MARYS, WV 26170-0393

## PAYMENT SUMMARY

| VENDOR NO: | 117602 | | | | | |
|---|---|---|---|---|---|---|
| VOUCHER NO: | 0000001136 | | VOUCHER DATE:    08/03/06 | | | |

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| SELLER INVCE | P-06050351 | 07/26/06 | 10,736.39 | 0.00 | 10,736.39 |
| | 02017200 PRODUCTION   5/2006 | | | | |
| | | TOTALS: | 10,736.39 | 0.00 | 10,736.39 |

(Detach Here)

Remittance Number: R-060

RY LLC
RE DRIVE
PA 15212-5861
-3666

| | |
|---|---|
| Customer ID: | 655 |
| Customer Number: | 117602 |
| GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| Remittance Date: | 22-Jun-2006 |
| Due Date: | 25-Jun-2006 |
| Production Month: | 4/2006 |

PRIMAOILGAS

OIL COMPANY
X 393
ARYS, WV 26170-0432
(304) 665-2662

## EQUITABLE ENERGY LLC

| peline | Meter | Description | | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|---|
| | (Prodmonth = 4 | ProdYear = 2006) | | | | | |
| TGATHSYS | 32904 | 032996 | | Est | 1,764 Dth | $5.93106 | $10,462.39 |
| | | Current Totals | | | 1,764 Dth | | $10,462.39 |
| | | Recap: | | | | | |
| | | Commodity Total | | | | | $10,462.39 |
| | | Net Amount Due | | | | | $10,462.39 |

Amount Calculated In (USD)

$1,764 / 1.2 = 1470

Please Send Invoice To:
EQUITABLE ENERGY LLC
4TH FLOOR
225 NORTH SHORE DRIVE
PITTSBURGH, PA 15212-5861
Fax: (412) 395-3666
Phone: (412) 395-7644

Please Remit Check To:
PRIMA OIL COMPANY
PO BOX 393
ST MARYS, WV 26170-0432

Please Send Correspondence To:
PRIMA OIL COMPANY
PO BOX 393
ST MARYS, WV 26170-0432
Phone: (304) 684-7055
Fax: (304) 665-2662

ORE DRIVE
A, PA   15212-5861
75-3666

OIL COMPANY
OX 393
MARYS, WV   26170-0432
x: (304) 665-2662

| | |
|---|---|
| Customer: | PRIMAOILGAS |
| Customer Number: | 117602 |
| GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| Remittance Date: | 24-May-2006 |
| Due Date: | 27-May-2006 |
| Production Month: | 3/2006 |

# EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|---|
| | (Prodmonth = 3 | ProdYear = 2006) | | | | | |
| EQTGATHSYS | 32904 | 032996 | | Est | 1,770 Dth | $5.83184 | $10,322.36 |
| | | | Current Totals | | 1,770 Dth | | $10,322.36 |

Recap:
Commodity Total                $10,322.36

Net Amount Due                 $10,322.36

Amount Calculated In  (USD)

1770 / 1.2 = 1475

Wire 5/26/06
less 75¢ Wirefee

| Please Wire Transactions To: | Please Send Invoices To: | Please Remit Check To: | Please Send Correspondence To: |
|---|---|---|---|
| | EQUITABLE ENERGY LLC | PRIMA OIL COMPANY | PRIMA OIL COMPANY |
| | 4TH FLOOR | PO BOX 393 | PO BOX 393 |
| | 225 NORTH SHORE DRIVE | ST MARYS, WV   26170-0432 | ST MARYS, WV   26170-0432 |
| | PITTSBURGH, PA   15212-5861 | | Phone: (304) 684-7053 |
| | Fax: (412) 395-3666 | | Fax: (304) 665-2662 |
| | Phone: (412) 395-2616 | | |

...RGY LLC

...HORE DRIVE
...GH, PA   15212-5861
...) 395-3666

...RIMA OIL COMPANY
PO BOX 393
ST MARYS, WV   26170-0432
Fax: (304) 665-2662

| | |
|---|---|
| Remittance Number: | P-060...72 |
| Customer ID: | PRIMAOILGAS |
| Customer Number: | 117602 |
| GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| Remittance Date: | 24-Apr-2006 |
| Due Date: | 27-Apr-2006 |
| Production Month: | 2/2006 |

# EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|
| | (Prodmonth = 2 | ProdYear = 2006) | | | | |
| EQTGATHSYS | 32904 | 032996 | Est | 1,614 Dth | $6.88800 | $11,117.23 |
| | | Current Totals | | 1,614 Dth | | $11,117.23 |

Recap:
Commodity Total                                      $11,117.23

Net Amount Due                                        $11,117.23

Amount Calculated In  (USD)

1200 BTu

1614/1.2 = 1345 mcf

Archies Teat

Wire reed

Anderson
(no Lyons)

| Please Wire Transactions To: | Please Send Invoices To: | Please Remit Check To: | Please Send Correspondence To: |
|---|---|---|---|
| | EQUITABLE ENERGY LLC | PRIMA OIL COMPANY | PRIMA OIL COMPANY |
| | 4TH FLOOR | PO BOX 393 | PO BOX 393 |
| | 225 NORTH SHORE DRIVE | ST MARYS, WV   26170-0432 | ST MARYS, WV   26170-0432 |
| | PITTSBURGH, PA   15212-5861 | | Phone: (304) 684-7053 |
| | Fax: (412) 395-3666 | | Fax: (304) 665-2662 |
| | Phone: (412) 395-2616 | | |

JRE DRIVE
, PA   15212-5861
-3666

JL COMPANY
, 393
RYS, WV   26170-0432
(304) 665-2662

| Remittance Number: | P-05-...-052 |
|---|---|
| Customer ID: | PRIMAOILGAS |
| Customer Number: | 117602 |
| GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| Remittance Date: | 27-Feb-2006 |
| Due Date: | 02-Mar-2006 |
| Production Month: | 12/2005 |

# EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|
| | (Prodmonth = 12 | ProdYear = 2005) | | | | |
| EQTGATHSYS | 32904 | 032996 | Est | 1,739 Dth | $9.16760 | $15,942.46 |
| | | Current Totals | | 1,739 Dth | | $15,942.46 |

Recap:
| | | |
|---|---|---|
| Commodity Total | | $15,942.46 |
| Net Amount Due | | $15,942.46 |

Amount Calculated In  (USD)

1739   1.200 BTU
1449 mcf

| Please Wire Transactions To: | Please Send Invoices To: | Please Remit Check To: | Please Send Correspondence To: |
|---|---|---|---|
| | EQUITABLE ENERGY LLC | PRIMA OIL COMPANY | PRIMA OIL COMPANY |
| | 4TH FLOOR | PO BOX 393 | PO BOX 393 |
| | 225 NORTH SHORE DRIVE | ST MARYS, WV   26170-0432 | ST MARYS, WV   26170-0432 |
| | PITTSBURGH, PA   15212-5861 | | Phone: (304) 684-7053 |
| | Fax: (412) 395-3666 | | Fax: (304) 665-2662 |
| | Phone: (412) 395-2616 | | |

GY LLC

_HORE DRIVE
_GH, PA  15212-5861
.2) 395-3666

PRIMA OIL COMPANY
PO BOX 432
ST MARYS, WV  26170-0432
Fax: (304) 665-2662

| Remittance Number: | P-05100330 |
| Customer ID: | PRIMAOILGAS |
| Customer Number: | 117602 |
| GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| Remittance Date: | 13-Dec-2005 |
| Due Date: | 16-Dec-2005 |
| Production Month: | 10/2005 |

# EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | | Stat. | Quantity | Avg. Price | AmountDue |
|---|---|---|---|---|---|---|---|
| | | (Prodmonth = 10  ProdYear – 2005) | | | | | |
| EQTGATHSYS | 32904 | 032996 | | Est | 2,728 Dth | $11.40374 | $31,109.40 |
| | | Current Totals | | | 2,728 Dth | | 531,109.40 |

Recap:
Commodity Total: $31,109.40

Net Amount Due: $31,109.40

Amount Calculated In  (USD)

*31,109.40*

*2728  12011.87 U
2273.*

*Wire of 12/15.*

Please Send Invoices To:
EQUITABLE ENERGY LLC
4TH FLOOR
225 NORTH SHORE DRIVE
PITTSBURGH, PA  15212-5861
Fax: (412) 395-3666
Phone: (412) 395-2616

Please Remit Check To:
PRIMA OIL COMPANY
PO BOX 432
ST MARYS, WV  26170-0432

Please Send Correspondence To:
PRIMA OIL COMPANY
PO BOX 432
ST MARYS, WV  26170-0432
Phone: (304) 684-7053
Fax: (304) 665-2662

.2-5861

COMPANY
. 432
ARYS, WV 26170-0432
.ax: (304) 665-2662

7046843658

| | |
|---|---|
| Customer ID: 660 | PRIMAOILGAS |
| Customer Number: | 117602 |
| GMS Contract Number: | P-PRIMAOILGAS-T-0001 |
| Remittance Date: | 13-Dec-2005 |
| Due Date: | 16-Dec-2005 |
| Production Month: | 9/2005 |

# EQUITABLE ENERGY LLC

| Pipeline | Meter | Description | | Stat. | Quantity | Avg.Price | AmountDue |
|---|---|---|---|---|---|---|---|
| | (Prodmonth = 9 | ProdYear = 2005) | | | | | |
| EOTGATHSYS | 32904 | 032996 | | Act | 2.655 Dth | $8.89454 | $23,615.00 |
| | | Current Totals | | | 2.655 Dth | | $23,615.00 |
| | | Recap: | | | | | |
| | | Commodity Total | | | | | $23,615.00 |
| | | Net Amount Due | | | | | $23,615.00 ✓ |

Amount Calculated In (USD)

23,615.00

9.446
2500/23,615.00
2212

Win 12/15

04/200 BTu ga

Please Wire Transactions To:

**Please Send Invoices To:**
EQUITABLE ENERGY LLC
4TH FLOOR
225 NORTH SHORE DRIVE
PITTSBURGH, PA 15212-5861
Fax: (412) 395-3666
Phone: (412) 395-2616

**Please Remit Check To:**
PRIMA OIL COMPANY
PO BOX 432
ST MARYS, WV 26170-0432

**Please Send Correspondence To:**
PRIMA OIL COMPANY
PO BOX 432
ST MARYS, WV 26170-0432
Phone: (304) 684-7053
Fax: (304) 665-2662

Remittance Number: P-05090370          Customer ID:    PRIMAOILGAS          Page 1

LE PRODUCTION COMPANY
23425
rgh, PA 15222-6425
on of Equitable Resources Inc.

COBHAM GAS INDUSTRIES          4722 0408
RT. 4, BOX 350A                                    PAGE:    1
P.O. BOX 1697
CLARKSBURG, WV 26302-1697

## PAYMENT SUMMARY

| VENDOR NO: | 1123319 | | | | |
| VOUCHER NO: | 0000147841 | VOUCHER DATE: | 07/28/05 | | |

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| SELLER INVCE | 3RDPARTY070105A | 07/01/05 | 8,967.51 | 0.00 | 8,967.51 |
| | 01776961 | | | | |
| | | TOTALS: | 8,967.51 | 0.00 | 8,967.51 |

*Jund Ark MD*

(Detach Here)

## EQUITABLE PRODUCTION COMPANY
P.O. Box 23425
Pittsburgh, PA 15222-6425                                           60-160/433
A Division of Equitable Resources Inc.

CHECK DATE        CHECK NUMBER
07/28/2005        0000147841

PAY...EIGHT THOUSAND NINE HUNDRED SIXTY SEVEN DOLLARS 51 CENTS

| | | |
|---|---|---|
| TO | COBHAM GAS INDUSTRIES | $*****8,967.51 |
| THE | RT. 4, BOX 350A | |
| ORDER | P.O. BOX 1697 | |
| OF: | CLARKSBURG, WV 26302-1697 | |

MELLON BANK N.A.
PITTSBURGH, PENNSYLVANIA

EQUITABLE PRODUCTION-EASTERN STATES, INC.
P. O. BOX 2347
CHARLESTON, WV 25328

PURCHASE DETAIL

COBHAM GAS INDUSTRIES, INC                          DATE:        25-Jul-05
ROUTE 4  BOX 350A, P. O. BOX 1697
CLARKSBURG, WV  26302-1697

PIPELINE:  HASTINGS GATHERING SYSTEM
CONTRACT # WV-P-0138

| PROD. MONTH | RECEIPT | DESCRIPTION | MCF | BTU | MMTBU | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| Jun-05 | 032904 | Cobham Meter | 1,445 | 1.236 | 1,786 | $5.021 | $8,967.51 |

| | | NET PURCHASE | 1,445 | | 1,786 | | $8,967.51 |
|---|---|---|---|---|---|---|---|

EQUITABLE PRODUCTION-EASTERN STATES, INC.
P. O. BOX 2347
CHARLESTON, WV  25328

PURCHASE DETAIL

COBHAM GAS INDUSTRIES, INC                          DATE:        19-Jul-05
ROUTE 4  BOX 350A, P. O. BOX 1697
CLARKSBURG, WV  26302-1697

PIPELINE:  HASTINGS GATHERING SYSTEM
CONTRACT # WV-P-0138

| PROD. MONTH | RECEIPT | DESCRIPTION | MCF | BTU | MMTBU | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| May-05 | 032904 | Cobham Meter | 1,059 | 1.236 | 1,309 | $5.533 | $7,242.70 |

NET PURCHASE                          | 1,059 | | 1,309 | | $7,242.70 |

23425
.gh, PA 15222-6425
.on of Equitable Resources Inc.

COBHAM GAS INDUSTRIES   5859 0398
RT. 4, BOX 350A               PAGE:  1
P.O. BOX1697
CLARKSBURG, WV 26302-1697

## PAYMENT SUMMARY

| VENDOR NO: | 1123319 | | | | | |
| VOUCHER NO: | 0000147656 | | VOUCHER DATE: | 07/26/05 | | |

| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| SELLER INVCE | 3RDPARTY070105 | 07/01/05 | 7,242.70 | 0.00 | 7,242.70 |
| | 01772529 | | | | |
| | | TOTALS: | 7,242.70 | 0.00 | 7,242.70 |

(Detach Here)

**EQUITABLE PRODUCTION COMPANY**
P.O. Box 23425
Pittsburgh, PA 15222-6425
A Division of Equitable Resources Inc.

60-160/433

| CHECK DATE | CHECK NUMBER |
|---|---|
| 07/26/2005 | 0000147656 |

**PAY...SEVEN THOUSAND TWO HUNDRED FORTY TWO DOLLARS 70 CENTS**

$*****7,242.70

TO
THE   COBHAM GAS INDUSTRIES
ORDER RT. 4, BOX 350A
OF:   P.O. BOX1697
     CLARKSBURG, WV 26302-1697

MELLON BANK N.A.
PITTSBURGH, PENNSYLVANIA

LE PRODUCTION COMPANY
ox 23425
urgh, PA 15222-6425
sion of Equitable Resources Inc.

```
COBHAM GAS INDUSTRIES      6883 0242
RT. 4, BOX 350A                            PAGE:    1
P.O. BOX 1697
CLARKSBURG, WV 26302-1697
```

## PAYMENT SUMMARY

| VENDOR NO: | 1123319 | | | | |
| VOUCHER NO: | 0000145337 | | VOUCHER DATE:   06/14/05 | | |
| REF. DOC. | REFERENCE NUMBER | REF. DATE | DOCUMENT AMOUNT | DISCOUNT/ADJ AMOUNT | NET AMOUNT |
| SELLER INVCE | 3RDPARTY050105 | 05/01/05 | 7,260.05 | 0.00 | 7,260.05 |
| | 01748073 | | | | |
| | | TOTALS: | 7,260.05 | 0.00 | 7,260.05 |

(Detach Here)

EQUITABLE PRODUCTION-EASTERN STATES, INC.
P. O. BOX 2347
CHARLESTON, WV 25328

PURCHASE DETAIL

COBHAM GAS INDUSTRIES, INC                    DATE:        8-Jun-05
ROUTE 4  BOX 350A, P. O. BOX 1697
CLARKSBURG, WV  26302-1697

PIPELINE: HASTINGS GATHERING SYSTEM
CONTRACT # WV-P-0138

| PROD MONTH | RECEIPT | DESCRIPTION | MCF | BTU | MMBTU | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| Apr-05 | 032904 | Cobham Meter | 978 | 1.236 | 1,209 | $6.005 | $7,260.05 |

| NET PURCHASE | 978 | 1,209 | $7,260.05 |
|---|---|---|---|