WVGES O&G Record Reporting System

Page 1 of 1



**WVGES "Pipeline"**

Select County: (103) Wetzel

Enter Permit #: 00946

[Get Data] [Reset]

Select datatypes: ☐ (Check All)
☐ Location   ☑ Production   ☐ Plugging
☐ Owner/Completion   ☐ Stratigraphy   ☐ Sample
☐ Pay/Show/Water   ☐ Logs

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:

**Well:   County = 103 Permit = 00946**

Report Time: Tuesday, March 22, 2011
2:24:45 PM

## Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|-----|----------|----------|---------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 4710300946 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Pennzoil Company | 1983 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Pennzoil Company | 1984 | 295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Pennzoil Products Company | 1989 | 6754 | 352 | 539 | 349 | 427 | 819 | 612 | 578 | 714 | 549 | 512 | 723 | 580 |
| 4710300946 | Pennzoil Products Company | 1990 | 6238 | 595 | 560 | 593 | 588 | 651 | 491 | 471 | 555 | 406 | 569 | 353 | 406 |
| 4710300946 | Pennzoil Products Company | 1991 | 4752 | 444 | 368 | 488 | 322 | 449 | 436 | 380 | 341 | 398 | 422 | 307 | 397 |
| 4710300946 | Pennzoil Products Company | 1992 | 7058 | 652 | 731 | 535 | 546 | 584 | 587 | 490 | 717 | 500 | 630 | 571 | 515 |
| 4710300946 | Pennzoil Products Company | 1993 | 6823 | 457 | 449 | 582 | 577 | 650 | 637 | 641 | 567 | 577 | 580 | 565 | 551 |
| 4710300946 | Pennzoil Products Company | 1994 | 7041 | 586 | 589 | 510 | 530 | 644 | 599 | 696 | 586 | 592 | 602 | 591 | 616 |
| 4710300946 | Pennzoil Products Company | 1995 | 6426 | 632 | 616 | 592 | 421 | 647 | 633 | 570 | 484 | 489 | 442 | 551 | 349 |
| 4710300946 | Cobham Gas Industries, Inc. | 1996 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 13 | 3 |
| 4710300946 | Pennzoil Products Company | 1996 | 4570 | 670 | 527 | 447 | 402 | 518 | 508 | 339 | 385 | 395 | 379 | 0 | 0 |
| 4710300946 | Cobham Gas Industries, Inc. | 1997 | 1113 | 3 | 9 | 106 | 52 | 73 | 126 | 149 | 135 | 99 | 122 | 124 | 115 |
| 4710300946 | Cobham Gas Industries, Inc. | 1998 | 1278 | 115 | 108 | 106 | 117 | 132 | 125 | 49 | 140 | 128 | 122 | 73 | 63 |
| 4710300946 | Cobham Gas Industries, Inc. | 1999 | 669 | 11 | 0 | 65 | 54 | 45 | 8 | 99 | 104 | 87 | 91 | 26 | 79 |
| 4710300946 | Cobham Gas Industries, Inc. | 2001 | 502 | 28 | 31 | 35 | 37 | 39 | 51 | 52 | 43 | 39 | 55 | 51 | 41 |
| 4710300946 | Cobham Gas Industries, Inc. | 2002 | 354 | 2 | 2 | 9 | 19 | 26 | 25 | 43 | 45 | 34 | 97 | 34 | 18 |
| 4710300946 | Cobham Gas Industries, Inc. | 2003 | 382 | 17 | 13 | 0 | 36 | 57 | 52 | 43 | 42 | 50 | 51 | 0 | 21 |
| 4710300946 | Cobham Gas Industries, Inc. | 2004 | 439 | 8 | 12 | 27 | 25 | 37 | 47 | 45 | 59 | 43 | 54 | 41 | 41 |
| 4710300946 | Trans Energy, Inc. | 2006 | 469 | 18 | 16 | 36 | 42 | 46 | 39 | 46 | 56 | 56 | 51 | 28 | 35 |
| 4710300946 | Trans Energy, Inc. | 2007 | 770 | 31 | 0 | 38 | 30 | 87 | 89 | 92 | 84 | 86 | 76 | 82 | 75 |
| 4710300946 | Trans Energy, Inc. | 2008 | 466 | 65 | 57 | 68 | 31 | 0 | 48 | 1 | 181 | 0 | 6 | 1 | 8 |
| 4710300946 | Trans Energy, Inc. | 2009 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 |

## Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|-----|----------|----------|---------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 4710300946 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Pennzoil Company | 1984 | 209 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Pennzoil Products Company | 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Pennzoil Products Company | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Pennzoil Products Company | 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Pennzoil Products Company | 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Pennzoil Products Company | 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Pennzoil Products Company | 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Cobham Gas Industries, Inc. | 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300946 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WVGES O&G Record Reporting System

Page 1 of 1

**WVGES "Pipeline"**

Select County: (103) Wetzel
Enter Permit #: 00945
[Get Data] [Reset]

Select datatypes: ☐ (Check All)
☐ Location  ☑ Production  ☐ Plugging
☐ Owner/Completion  ☐ Stratigraphy  ☐ Sample
☐ Pay/Show/Water  ☐ Logs

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:

**Well:   County = 103 Permit = 00945**

Report Time: Tuesday, March 22, 2011
2:24:25 PM

Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300945 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Pennzoil Company | 1983 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Pennzoil Company | 1984 | 295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300945 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Pennzoil Company | 1984 | 209 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300945 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WVGES O&G Record Reporting System

Page 1 of 1

**"Pipeline"**

| Select County: | (103) Wetzel |
| Enter Permit #: | 00944 |

Select datatypes: ☐ (Check All)

☐ Location   ☑ Production   ☐ Plugging
☐ Owner/Completion   ☐ Stratigraphy   ☐ Sample
☐ Pay/Show/Water   ☐ Logs

[Get Data]  [Reset]

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:

**Well:  County = 103  Permit = 00944**

Report Time:  Tuesday, March 22, 2011
2:24:06 PM

Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300944 | Pennzoil Company | 1981 | 0 | 0 | | | | | | | | | | | |
| 4710300944 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Pennzoil Company | 1983 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Pennzoil Company | 1984 | 295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300944 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Pennzoil Company | 1984 | 209 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300944 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WVGES O&G Record Reporting System

Page 1 of 1



**"Pipeline"**

Select County: (103) Wetzel

Enter Permit #: 00943

[Get Data]  [Reset]

Select datatypes: ☐ (Check All)
☐ Location      ☑ Production      ☐ Plugging
☐ Owner/Completion   ☐ Stratigraphy   ☐ Sample
☐ Pay/Show/Water    ☐ Logs

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:

**Well:  County = 103 Permit = 00943**

Report Time: Tuesday, March 22, 2011
2:23:44 PM

## Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300943 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300943 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300943 | Pennzoil Company | 1983 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300943 | Pennzoil Company | 1984 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300943 | Pennzoil Products Company | 1989 | 5686 | 253 | 31 | 642 | 472 | 402 | 410 | 622 | 576 | 505 | 665 | 423 | 685 |
| 4710300943 | Pennzoil Products Company | 1990 | 4857 | 366 | 318 | 524 | 408 | 340 | 479 | 546 | 175 | 472 | 379 | 445 | 405 |
| 4710300943 | Pennzoil Products Company | 1991 | 3599 | 321 | 332 | 268 | 0 | 245 | 305 | 359 | 336 | 223 | 423 | 368 | 419 |
| 4710300943 | Pennzoil Products Company | 1992 | 3790 | 307 | 357 | 449 | 199 | 172 | 303 | 383 | 472 | 238 | 496 | 339 | 75 |
| 4710300943 | Pennzoil Products Company | 1993 | 806 | 112 | 48 | 5 | 36 | 0 | 0 | 0 | 17 | 166 | 170 | 125 | 127 |
| 4710300943 | Pennzoil Products Company | 1994 | 994 | 97 | 14 | 104 | 41 | 67 | 30 | 169 | 112 | 102 | 6 | 143 | 110 |
| 4710300943 | Pennzoil Products Company | 1995 | 884 | 85 | 42 | 0 | 126 | 46 | 64 | 72 | 63 | 55 | 60 | 98 | 173 |
| 4710300943 | Cobham Gas Industries, Inc. | 1996 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 13 | 3 |
| 4710300943 | Cobham Gas Industries, Inc. | 1996 | 369 | 18 | 64 | 46 | 9 | 0 | 0 | 154 | 78 | 0 | 0 | 0 | 0 |
| 4710300943 | Cobham Gas Industries, Inc. | 1997 | 1115 | 3 | 9 | 106 | 52 | 73 | 126 | 149 | 135 | 99 | 123 | 125 | 115 |
| 4710300943 | Cobham Gas Industries, Inc. | 1998 | 1280 | 115 | 109 | 106 | 117 | 132 | 125 | 49 | 140 | 128 | 122 | 74 | 63 |
| 4710300943 | Cobham Gas Industries, Inc. | 1999 | 670 | 12 | 0 | 65 | 54 | 45 | 8 | 99 | 104 | 87 | 91 | 26 | 79 |
| 4710300943 | Cobham Gas Industries, Inc. | 2001 | 502 | 28 | 31 | 35 | 37 | 39 | 51 | 52 | 43 | 39 | 55 | 51 | 41 |
| 4710300943 | Cobham Gas Industries, Inc. | 2002 | 353 | 2 | 2 | 9 | 19 | 28 | 24 | 43 | 45 | 34 | 97 | 34 | 18 |
| 4710300943 | Cobham Gas Industries, Inc. | 2002 | 354 | 2 | 2 | 9 | 19 | 26 | 25 | 43 | 45 | 34 | 97 | 34 | 18 |
| 4710300943 | Cobham Gas Industries, Inc. | 2003 | 382 | 17 | 13 | 0 | 36 | 57 | 52 | 43 | 42 | 50 | 51 | 0 | 21 |
| 4710300943 | Cobham Gas Industries, Inc. | 2004 | 439 | 8 | 12 | 27 | 25 | 37 | 47 | 45 | 59 | 43 | 54 | 41 | 41 |
| 4710300943 | Trans Energy, Inc. | 2006 | 468 | 18 | 16 | 36 | 42 | 46 | 39 | 46 | 56 | 55 | 51 | 28 | 35 |
| 4710300943 | Trans Energy, Inc. | 2007 | 770 | 31 | 0 | 38 | 30 | 87 | 89 | 92 | 84 | 86 | 76 | 82 | 75 |
| 4710300943 | Trans Energy, Inc. | 2008 | 467 | 65 | 57 | 68 | 31 | 0 | 48 | 2 | 181 | 0 | 6 | 1 | 8 |
| 4710300943 | Trans Energy, Inc. | 2009 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 |

## Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300943 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300943 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300943 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300943 | Pennzoil Company | 1984 | 209 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300943 | Pennzoil Products Company | 1989 | 459 | 45 | 40 | 43 | 34 | 43 | 42 | 33 | 40 | 37 | 37 | 29 | 36 |
| 4710300943 | Pennzoil Products Company | 1990 | 407 | 33 | 25 | 34 | 38 | 37 | 32 | 38 | 34 | 32 | 36 | 36 | 32 |
| 4710300943 | Pennzoil Products Company | 1991 | 377 | 36 | 39 | 34 | 37 | 38 | 32 | 20 | 37 | 29 | 31 | 26 | 18 |
| 4710300943 | Pennzoil Products Company | 1992 | 294 | 33 | 15 | 6 | 30 | 29 | 23 | 18 | 24 | 33 | 28 | 33 | 22 |
| 4710300943 | Pennzoil Products Company | 1993 | 171 | 2 | 16 | 0 | 0 | 1 | 5 | 27 | 38 | 32 | 29 | 18 | 4 |
| 4710300943 | Pennzoil Products Company | 1994 | 244 | 25 | 5 | 26 | 7 | 31 | 27 | 23 | 3 | 21 | 24 | 25 | 25 |
| 4710300943 | Pennzoil Products Company | 1995 | 279 | 19 | 26 | 17 | 18 | 23 | 33 | 12 | 25 | 28 | 30 | 23 | 25 |
| 4710300943 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300943 | Cobham Gas Industries, Inc. | 1996 | 149 | 15 | 14 | 0 | 0 | 21 | 31 | 17 | 20 | 21 | 10 | 0 | 0 |
| 4710300943 | Cobham Gas Industries, Inc. | 1997 | 188 | 0 | 0 | 0 | 70 | 0 | 0 | 49 | 0 | 40 | 0 | 29 | 0 |
| 4710300943 | Cobham Gas Industries, Inc. | 1998 | 165 | 0 | 55 | 0 | 0 | 0 | 0 | 0 | 56 | 0 | 54 | 0 | 0 |
| 4710300943 | Cobham Gas Industries, Inc. | 1999 | 40 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300943 | Cobham Gas Industries, Inc. | 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300943 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300943 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300943 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300943 | Cobham Gas Industries, Inc. | 2004 | 65 | 0 | 0 | 0 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300943 | Trans Energy, Inc. | 2006 | 202 | 0 | 0 | 0 | 59 | 0 | 0 | 0 | 41 | 0 | 0 | 52 | 50 |
| 4710300943 | Trans Energy, Inc. | 2007 | 108 | 0 | 0 | 0 | 0 | 74 | 0 | 0 | 34 | 0 | 0 | 0 | 0 |
| 4710300943 | Trans Energy, Inc. | 2008 | 188 | 0 | 0 | 0 | 86 | 28 | 0 | 35 | 0 | 39 | 0 | 0 | 0 |
| 4710300943 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WVGES O&G Record Reporting System

Page 1 of 1

**"Pipeline"**

Select County: (103) Wetzel

Enter Permit #: 00942

[Get Data]  [Reset]

Select datatypes: ☐ (Check All)

☐ Location
☐ Owner/Completion
☐ Pay/Show/Water

☑ Production
☐ Stratigraphy
☐ Logs

☐ Plugging
☐ Sample

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:

**Well:   County = 103 Permit = 00942**

Report Time: Tuesday, March 22, 2011
2:23:26 PM

**Production Gas Information:**

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300942 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Pennzoil Company | 1983 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Pennzoil Company | 1984 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Production Oil Information:**

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300942 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Pennzoil Company | 1984 | 209 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300942 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

3/22/2011

WVGES O&G Record Reporting System

Page 1 of 1



"Pipeline"

Select County: (103) Wetzel

Enter Permit #: 00941

[Get Data]  [Reset]

Select datatypes: ☐ (Check All)
☐ Location
☐ Owner/Completion
☐ Pay/Show/Water
☑ Production
☐ Stratigraphy
☐ Logs
☐ Plugging
☐ Sample

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey

**Well: County = 103 Permit = 00941**

Report Time: Tuesday, March 22, 2011 2:23:09 PM

### Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300941 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Pennzoil Company | 1983 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Pennzoil Company | 1984 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Pennzoil Products Company | 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Pennzoil Products Company | 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Trans Energy, inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300941 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Pennzoil Company | 1984 | 209 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Pennzoil Products Company | 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Pennzoil Products Company | 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300941 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WVGES O&G Record Reporting System

Page 1 of 1

**"Pipeline"** — WVGES

Select County: (103) Wetzel

Enter Permit #: 00940

Select datatypes: ☐ (Check All)
☐ Location   ☑ Production   ☐ Plugging
☐ Owner/Completion   ☐ Stratigraphy   ☐ Sample
☐ Pay/Show/Water   ☐ Logs

[Get Data]   [Reset]

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:

**Well:   County = 103 Permit = 00940**

Report Time: Tuesday, March 22, 2011 2:22:49 PM

## Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300940 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300940 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300940 | Pennzoil Company | 1983 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300940 | Pennzoil Company | 1984 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300940 | Pennzoil Products Company | 1989 | 3320 | 275 | 14 | 228 | 236 | 234 | 314 | 463 | 206 | 275 | 465 | 240 | 370 |
| 4710300940 | Pennzoil Products Company | 1990 | 3146 | 316 | 159 | 381 | 245 | 250 | 252 | 384 | 109 | 248 | 268 | 264 | 270 |
| 4710300940 | Pennzoil Products Company | 1991 | 2743 | 241 | 249 | 268 | 0 | 202 | 280 | 255 | 294 | 201 | 252 | 190 | 311 |
| 4710300940 | Pennzoil Products Company | 1992 | 3578 | 177 | 357 | 218 | 226 | 715 | 263 | 277 | 369 | 198 | 434 | 288 | 560 |
| 4710300940 | Pennzoil Products Company | 1993 | 595 | 64 | 57 | 43 | 30 | 32 | 34 | 73 | 86 | 31 | 54 | 39 | 52 |
| 4710300940 | Pennzoil Products Company | 1994 | 904 | 92 | 68 | 46 | 58 | 85 | 100 | 93 | 99 | 82 | 44 | 74 | 83 |
| 4710300940 | Pennzoil Products Company | 1995 | 641 | 61 | 28 | 0 | 78 | 54 | 64 | 63 | 31 | 50 | 60 | 59 | 93 |
| 4710300940 | Pennzoil Products Company | 1996 | 464 | 9 | 44 | 68 | 10 | 133 | 69 | 88 | 43 | 0 | 0 | 0 | 0 |
| 4710300940 | Cobham Gas Industries, Inc. | 1996 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 13 | 3 |
| 4710300940 | Cobham Gas Industries, Inc. | 1997 | 1112 | 3 | 9 | 106 | 51 | 73 | 126 | 149 | 135 | 99 | 122 | 124 | 115 |
| 4710300940 | Cobham Gas Industries, Inc. | 1998 | 1275 | 115 | 108 | 106 | 116 | 132 | 125 | 49 | 140 | 127 | 122 | 73 | 62 |
| 4710300940 | Cobham Gas Industries, Inc. | 1999 | 669 | 11 | 0 | 65 | 54 | 45 | 8 | 99 | 104 | 87 | 91 | 26 | 79 |
| 4710300940 | Cobham Gas Industries, Inc. | 2001 | 502 | 28 | 31 | 35 | 37 | 39 | 51 | 52 | 43 | 39 | 55 | 51 | 41 |
| 4710300940 | Cobham Gas Industries, Inc. | 2002 | 354 | 2 | 2 | 9 | 19 | 26 | 25 | 43 | 45 | 34 | 97 | 34 | 18 |
| 4710300940 | Cobham Gas Industries, Inc. | 2003 | 382 | 17 | 13 | 0 | 36 | 57 | 52 | 43 | 42 | 50 | 51 | 0 | 21 |
| 4710300940 | Cobham Gas Industries, Inc. | 2004 | 439 | 8 | 12 | 27 | 25 | 37 | 47 | 45 | 59 | 43 | 54 | 41 | 41 |
| 4710300940 | Trans Energy, Inc. | 2006 | 468 | 18 | 16 | 36 | 42 | 46 | 39 | 46 | 56 | 55 | 51 | 28 | 35 |
| 4710300940 | Trans Energy, Inc. | 2007 | 771 | 31 | 0 | 38 | 30 | 87 | 89 | 92 | 84 | 86 | 76 | 82 | 76 |
| 4710300940 | Trans Energy, Inc. | 2008 | 466 | 65 | 57 | 68 | 31 | 0 | 48 | 1 | 181 | 0 | 6 | 1 | 8 |
| 4710300940 | Trans Energy, Inc. | 2009 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 |

## Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300940 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300940 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300940 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300940 | Pennzoil Company | 1984 | 209 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300940 | Pennzoil Products Company | 1989 | 264 | 16 | 20 | 25 | 26 | 32 | 15 | 18 | 28 | 21 | 20 | 25 | 18 |
| 4710300940 | Pennzoil Products Company | 1990 | 268 | 24 | 15 | 25 | 20 | 26 | 20 | 24 | 19 | 24 | 27 | 24 | |
| 4710300940 | Pennzoil Products Company | 1991 | 291 | 36 | 27 | 28 | 34 | 27 | 28 | 18 | 22 | 15 | 23 | 15 | 18 |
| 4710300940 | Pennzoil Products Company | 1992 | 253 | 16 | 17 | 25 | 26 | 21 | 18 | 15 | 21 | 28 | 21 | 19 | 26 |
| 4710300940 | Pennzoil Products Company | 1993 | 201 | 19 | 13 | 26 | 23 | 19 | 26 | 5 | 12 | 10 | 12 | 17 | 19 |
| 4710300940 | Pennzoil Products Company | 1994 | 221 | 11 | 7 | 33 | 23 | 17 | 24 | 14 | 27 | 12 | 18 | 18 | 17 |
| 4710300940 | Pennzoil Products Company | 1995 | 205 | 17 | 16 | 20 | 18 | 20 | 16 | 11 | 25 | 17 | 16 | 12 | 17 |
| 4710300940 | Pennzoil Products Company | 1996 | 168 | 22 | 15 | 16 | 17 | 12 | 17 | 22 | 17 | 18 | 12 | 0 | 0 |
| 4710300940 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300940 | Cobham Gas Industries, Inc. | 1997 | 106 | 0 | 0 | 0 | 33 | 20 | 0 | 0 | 0 | 0 | 11 | 42 | 0 |
| 4710300940 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300940 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300940 | Cobham Gas Industries, Inc. | 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300940 | Cobham Gas Industries, Inc. | 2002 | 144 | 0 | 0 | 0 | 36 | 16 | 0 | 0 | 12 | 20 | 0 | 19 | 41 |
| 4710300940 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300940 | Cobham Gas Industries, Inc. | 2004 | 175 | 0 | 0 | 27 | 0 | 30 | 0 | 0 | 0 | 0 | 68 | 0 | 13 | 37 |
| 4710300940 | Trans Energy, Inc. | 2006 | 140 | 0 | 11 | 0 | 0 | 35 | 0 | 0 | 30 | 14 | 23 | 0 | 27 |
| 4710300940 | Trans Energy, Inc. | 2007 | 188 | 0 | 0 | 64 | 0 | 49 | 0 | 0 | 0 | 0 | 75 | 0 | 0 |
| 4710300940 | Trans Energy, Inc. | 2008 | 77 | 0 | 0 | 0 | 0 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300940 | Trans Energy, Inc. | 2009 | 159 | 0 | 0 | 72 | 0 | 0 | 0 | 0 | 47 | 40 | 0 | 0 | 0 |

WVGES O&G Record Reporting System

Page 1 of 1

**"Pipeline"** (WVGES)

Select County: (103) Wetzel   Select datatypes: ☐ (Check All)
Enter Permit #: 00939

☐ Location   ☑ Production   ☐ Plugging
☐ Owner/Completion   ☐ Stratigraphy   ☐ Sample
☐ Pay/Show/Water   ☐ Logs

[ Get Data ]   [ Reset ]

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:   **Well: County = 103 Permit = 00939**   Report Time: Tuesday, March 22, 2011 2:22:30 PM

## Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300939 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300939 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300939 | Pennzoil Company | 1983 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300939 | Pennzoil Company | 1984 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300939 | Pennzoil Products Company | 1989 | 3402 | 308 | 17 | 342 | 236 | 252 | 326 | 318 | 233 | 321 | 416 | 263 | 370 |
| 4710300939 | Pennzoil Products Company | 1990 | 3226 | 316 | 176 | 397 | 245 | 250 | 252 | 384 | 98 | 248 | 301 | 278 | 281 |
| 4710300939 | Pennzoil Products Company | 1991 | 2764 | 241 | 270 | 223 | 0 | 180 | 288 | 264 | 305 | 234 | 252 | 304 | 203 |
| 4710300939 | Pennzoil Products Company | 1992 | 1771 | 35 | 0 | 0 | 0 | 172 | 404 | 251 | 287 | 356 | 62 | 164 | 40 |
| 4710300939 | Pennzoil Products Company | 1993 | 633 | 34 | 41 | 36 | 32 | 6 | 34 | 73 | 73 | 123 | 54 | 70 | 57 |
| 4710300939 | Pennzoil Products Company | 1994 | 831 | 81 | 57 | 46 | 41 | 59 | 87 | 87 | 95 | 58 | 44 | 93 | 83 |
| 4710300939 | Pennzoil Products Company | 1995 | 641 | 61 | 27 | 0 | 78 | 54 | 64 | 66 | 33 | 60 | 57 | 66 | 75 |
| 4710300939 | Cobham Gas Industries, Inc. | 1996 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 13 | 3 |
| 4710300939 | Cobham Gas Industries, Inc. | 1996 | 504 | 13 | 44 | 64 | 11 | 150 | 61 | 95 | 66 | 0 | 0 | 0 | |
| 4710300939 | Cobham Gas Industries, Inc. | 1997 | 1112 | 3 | 9 | 106 | 51 | 73 | 126 | 149 | 135 | 99 | 122 | 124 | 115 |
| 4710300939 | Cobham Gas Industries, Inc. | 1998 | 1278 | 115 | 108 | 106 | 117 | 132 | 125 | 49 | 140 | 128 | 122 | 73 | 63 |
| 4710300939 | Cobham Gas Industries, Inc. | 1999 | 669 | 11 | 0 | 65 | 54 | 45 | 8 | 99 | 104 | 87 | 91 | 26 | 79 |
| 4710300939 | Cobham Gas Industries, Inc. | 2001 | 502 | 28 | 31 | 35 | 37 | 39 | 51 | 52 | 43 | 39 | 55 | 51 | 41 |
| 4710300939 | Cobham Gas Industries, Inc. | 2002 | 354 | 2 | 2 | 9 | 19 | 26 | 25 | 43 | 45 | 34 | 97 | 34 | 18 |
| 4710300939 | Cobham Gas Industries, Inc. | 2003 | 382 | 17 | 13 | 0 | 36 | 57 | 52 | 43 | 42 | 50 | 50 | 0 | 21 |
| 4710300939 | Cobham Gas Industries, Inc. | 2004 | 439 | 8 | 12 | 27 | 25 | 37 | 47 | 45 | 59 | 43 | 54 | 41 | 41 |
| 4710300939 | Trans Energy, Inc. | 2006 | 467 | 18 | 16 | 36 | 42 | 46 | 39 | 46 | 56 | 55 | 51 | 27 | 35 |
| 4710300939 | Trans Energy, Inc. | 2007 | 69 | 31 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300939 | Trans Energy, Inc. | 2008 | 304 | 65 | 57 | 0 | 0 | 0 | 0 | 0 | 181 | 0 | 0 | 1 | 0 |
| 4710300939 | Trans Energy, Inc. | 2009 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | |

## Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300939 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300939 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300939 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300939 | Pennzoil Company | 1984 | 209 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300939 | Pennzoil Products Company | 1989 | 271 | 24 | 20 | 27 | 27 | 22 | 17 | 21 | 25 | 23 | 20 | 25 | 20 |
| 4710300939 | Pennzoil Products Company | 1990 | 274 | 25 | 15 | 26 | 33 | 20 | 16 | 20 | 27 | 20 | 20 | 25 | 26 |
| 4710300939 | Pennzoil Products Company | 1991 | 258 | 30 | 26 | 25 | 35 | 28 | 29 | 21 | 22 | 24 | 15 | 3 | 0 |
| 4710300939 | Pennzoil Products Company | 1992 | 169 | 0 | 0 | 6 | 40 | 19 | 14 | 27 | 3 | 16 | 15 | 10 | 19 |
| 4710300939 | Pennzoil Products Company | 1993 | 193 | 16 | 14 | 5 | 23 | 19 | 22 | 20 | 12 | 18 | 13 | 15 | 16 |
| 4710300939 | Pennzoil Products Company | 1994 | 205 | 11 | 5 | 23 | 20 | 16 | 23 | 13 | 27 | 15 | 18 | 18 | 16 |
| 4710300939 | Pennzoil Products Company | 1995 | 213 | 19 | 16 | 20 | 18 | 21 | 17 | 13 | 24 | 19 | 13 | 16 | 17 |
| 4710300939 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4710300939 | Cobham Gas Industries, Inc. | 1996 | 179 | 21 | 16 | 18 | 15 | 13 | 26 | 21 | 18 | 18 | 13 | 0 | 0 |
| 4710300939 | Cobham Gas Industries, Inc. | 1997 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 0 | 0 | 0 |
| 4710300939 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300939 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300939 | Cobham Gas Industries, Inc. | 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300939 | Cobham Gas Industries, Inc. | 2002 | 144 | 0 | 0 | 0 | 36 | 16 | 0 | 0 | 12 | 20 | 0 | 19 | 41 |
| 4710300939 | Cobham Gas Industries, Inc. | 2003 | 178 | 0 | 0 | 0 | 43 | 0 | 35 | 13 | 33 | 19 | 11 | 24 | 0 |
| 4710300939 | Cobham Gas Industries, Inc. | 2004 | 70 | 0 | 27 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 |
| 4710300939 | Trans Energy, Inc. | 2006 | 76 | 0 | 11 | 0 | 0 | 35 | 0 | 0 | 30 | 0 | 0 | 0 | 0 |
| 4710300939 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300939 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300939 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WVGES O&G Record Reporting System

Page 1 of 1

| WWGES | Select County: (103) Wetzel | Select datatypes: ☐ (Check All) | Table Descriptions |
|---|---|---|---|

"Pipeline"

Enter Permit #: 00938

[Get Data]   [Reset]

☐ Location
☐ Owner/Completion
☐ Pay/Show/Water
☑ Production
☐ Stratigraphy
☐ Logs
☐ Plugging
☐ Sample

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:

**Well:   County = 103 Permit = 00938**

Report Time: Tuesday, March 22, 2011 2:22:12 PM

## Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300938 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Pennzoil Company | 1983 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Pennzoil Company | 1984 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Pennzoil Products Company | 1989 | 1474 | 121 | 8 | 114 | 106 | 112 | 157 | 174 | 55 | 153 | 133 | 137 | 204 |
| 4710300938 | Pennzoil Products Company | 1990 | 1368 | 114 | 0 | 0 | 33 | 120 | 151 | 251 | 87 | 199 | 89 | 167 | 157 |
| 4710300938 | Pennzoil Products Company | 1991 | 2060 | 169 | 208 | 171 | 0 | 86 | 115 | 208 | 231 | 212 | 172 | 190 | 298 |
| 4710300938 | Pennzoil Products Company | 1992 | 2560 | 248 | 318 | 245 | 293 | 257 | 152 | 158 | 267 | 145 | 165 | 277 | 35 |
| 4710300938 | Pennzoil Products Company | 1993 | 482 | 57 | 63 | 36 | 43 | 33 | 16 | 36 | 50 | 0 | 63 | 35 | 48 |
| 4710300938 | Pennzoil Products Company | 1994 | 131 | 11 | 7 | 17 | 50 | 8 | 22 | 16 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Pennzoil Products Company | 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Cobham Gas Industries, Inc. | 1999 | 674 | 64 | 0 | 67 | 49 | 49 | 9 | 89 | 102 | 89 | 84 | 46 | 26 |
| 4710300938 | Cobham Gas Industries, Inc. | 2001 | 553 | 28 | 31 | 35 | 21 | 19 | 53 | 63 | 60 | 65 | 64 | 60 | 54 |
| 4710300938 | Cobham Gas Industries, Inc. | 2002 | 310 | 34 | 28 | 24 | 24 | 19 | 4 | 46 | 49 | 38 | 43 | 1 | 0 |
| 4710300938 | Cobham Gas Industries, Inc. | 2003 | 197 | 0 | 0 | 0 | 0 | 6 | 14 | 10 | 34 | 56 | 69 | 8 | 0 |
| 4710300938 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Trans Energy, Inc. | 2006 | 467 | 18 | 16 | 36 | 42 | 46 | 39 | 46 | 56 | 55 | 51 | 27 | 35 |
| 4710300938 | Trans Energy, Inc. | 2007 | 771 | 31 | 0 | 38 | 30 | 87 | 89 | 92 | 84 | 86 | 76 | 82 | 76 |
| 4710300938 | Trans Energy, Inc. | 2008 | 467 | 65 | 57 | 68 | 31 | 0 | 49 | 1 | 181 | 0 | 6 | 1 | 8 |
| 4710300938 | Trans Energy, Inc. | 2009 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 |

## Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300938 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Pennzoil Company | 1984 | 208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Pennzoil Products Company | 1989 | 108 | 8 | 9 | 12 | 13 | 12 | 4 | 10 | 8 | 12 | 11 | 9 | 0 |
| 4710300938 | Pennzoil Products Company | 1990 | 148 | 0 | 2 | 12 | 12 | 17 | 16 | 16 | 8 | 12 | 14 | 19 | 20 |
| 4710300938 | Pennzoil Products Company | 1991 | 213 | 23 | 12 | 12 | 14 | 22 | 22 | 19 | 15 | 15 | 22 | 21 | 16 |
| 4710300938 | Pennzoil Products Company | 1992 | 194 | 18 | 22 | 9 | 15 | 12 | 13 | 11 | 8 | 27 | 13 | 17 | 29 |
| 4710300938 | Pennzoil Products Company | 1993 | 136 | 16 | 19 | 27 | 11 | 10 | 15 | 0 | 14 | 9 | 11 | 2 | 2 |
| 4710300938 | Pennzoil Products Company | 1994 | 21 | 4 | 6 | 3 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4710300938 | Pennzoil Products Company | 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Cobham Gas Industries, Inc. | 2001 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 |
| 4710300938 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Cobham Gas Industries, Inc. | 2004 | 27 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300938 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WVGES O&G Record Reporting System

Page 1 of 1

Select County: (103) Wetzel

Enter Permit #: 00937

Select datatypes: ☐ (Check All)
☐ Location  ☑ Production  ☐ Plugging
☐ Owner/Completion  ☐ Stratigraphy  ☐ Sample
☐ Pay/Show/Water  ☐ Logs

[Get Data]  [Reset]

"Pipeline"

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:

**Well:  County = 103 Permit = 00937**

Report Time: Tuesday, March 22, 2011 2:21:51 PM

**Production Gas Information:**

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300937 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300937 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300937 | Pennzoil Company | 1983 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300937 | Pennzoil Company | 1984 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300937 | Pennzoil Products Company | 1989 | 5018 | 659 | 543 | 414 | 411 | 490 | 384 | 329 | 323 | 333 | 470 | 378 | 284 |
| 4710300937 | Pennzoil Products Company | 1990 | 2678 | 475 | 68 | 11 | 111 | 213 | 118 | 279 | 148 | 0 | 685 | 361 | 209 |
| 4710300937 | Pennzoil Products Company | 1991 | 3719 | 347 | 280 | 284 | 371 | 253 | 349 | 276 | 286 | 251 | 351 | 341 | 330 |
| 4710300937 | Pennzoil Products Company | 1992 | 451 | 236 | 111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 104 |
| 4710300937 | Pennzoil Products Company | 1993 | 139 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 19 | 16 | 20 |
| 4710300937 | Pennzoil Products Company | 1994 | 477 | 39 | 29 | 98 | 40 | 57 | 50 | 62 | 45 | 36 | 21 | 0 | 61 |
| 4710300937 | Pennzoil Products Company | 1995 | 422 | 14 | 39 | 37 | 24 | 0 | 54 | 73 | 65 | 8 | 42 | 38 | 28 |
| 4710300937 | Cobham Gas Industries, Inc. | 1996 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 13 | 4 |
| 4710300937 | Cobham Gas Industries, Inc. | 1996 | 39 | 13 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 24 | 0 | 0 | 0 |
| 4710300937 | Cobham Gas Industries, Inc. | 1997 | 1119 | 3 | 10 | 107 | 52 | 74 | 126 | 149 | 135 | 99 | 123 | 125 | 116 |
| 4710300937 | Cobham Gas Industries, Inc. | 1998 | 1282 | 115 | 109 | 107 | 117 | 132 | 125 | 49 | 140 | 128 | 123 | 74 | 63 |
| 4710300937 | Cobham Gas Industries, Inc. | 1999 | 670 | 12 | 0 | 65 | 53 | 45 | 8 | 98 | 104 | 88 | 92 | 26 | 79 |
| 4710300937 | Cobham Gas Industries, Inc. | 2001 | 502 | 28 | 31 | 35 | 37 | 39 | 51 | 52 | 43 | 39 | 55 | 51 | 41 |
| 4710300937 | Cobham Gas Industries, Inc. | 2002 | 354 | 2 | 2 | 9 | 19 | 26 | 25 | 43 | 45 | 34 | 97 | 34 | 18 |
| 4710300937 | Cobham Gas Industries, Inc. | 2003 | 382 | 17 | 13 | 0 | 36 | 57 | 52 | 43 | 42 | 50 | 51 | 0 | 21 |
| 4710300937 | Cobham Gas Industries, Inc. | 2004 | 439 | 8 | 12 | 27 | 25 | 37 | 47 | 45 | 59 | 43 | 54 | 41 | 41 |
| 4710300937 | Trans Energy, Inc. | 2006 | 466 | 18 | 14 | 36 | 42 | 46 | 39 | 46 | 56 | 55 | 51 | 28 | 35 |
| 4710300937 | Trans Energy, Inc. | 2007 | 1299 | 31 | 0 | 38 | 67 | 91 | 76 | 157 | 186 | 162 | 164 | 170 | 157 |
| 4710300937 | Trans Energy, Inc. | 2008 | 1710 | 115 | 108 | 186 | 202 | 236 | 131 | 235 | 181 | 27 | 204 | 3 | 82 |
| 4710300937 | Trans Energy, Inc. | 2009 | 1870 | 79 | 130 | 212 | 204 | 212 | 200 | 216 | 185 | 205 | 227 | 0 | 0 |

**Production Oil Information:**

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300937 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300937 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300937 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300937 | Pennzoil Company | 1984 | 208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300937 | Pennzoil Products Company | 1989 | 732 | 72 | 60 | 61 | 63 | 62 | 72 | 57 | 62 | 56 | 60 | 52 | 55 |
| 4710300937 | Pennzoil Products Company | 1990 | 522 | 51 | 34 | 47 | 58 | 49 | 27 | 38 | 61 | 45 | 21 | 44 | 47 |
| 4710300937 | Pennzoil Products Company | 1991 | 569 | 49 | 46 | 49 | 49 | 53 | 45 | 51 | 43 | 48 | 51 | 44 | 41 |
| 4710300937 | Pennzoil Products Company | 1992 | 461 | 42 | 33 | 42 | 35 | 39 | 35 | 41 | 40 | 38 | 38 | 37 | 41 |
| 4710300937 | Pennzoil Products Company | 1993 | 394 | 33 | 32 | 34 | 33 | 35 | 40 | 36 | 30 | 30 | 31 | 32 | 28 |
| 4710300937 | Pennzoil Products Company | 1994 | 388 | 19 | 34 | 40 | 28 | 36 | 28 | 31 | 48 | 37 | 31 | 31 | 25 |
| 4710300937 | Pennzoil Products Company | 1995 | 345 | 28 | 21 | 28 | 32 | 33 | 30 | 25 | 21 | 36 | 34 | 26 | 31 |
| 4710300937 | Cobham Gas Industries, Inc. | 1996 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 4710300937 | Pennzoil Products Company | 1996 | 177 | 15 | 34 | 20 | 12 | 0 | 0 | 35 | 36 | 25 | 0 | 0 | 0 |
| 4710300937 | Cobham Gas Industries, Inc. | 1997 | 129 | 0 | 0 | 0 | 0 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |
| 4710300937 | Cobham Gas Industries, Inc. | 1998 | 212 | 0 | 42 | 0 | 0 | 30 | 0 | 0 | 38 | 0 | 38 | 64 | 0 |
| 4710300937 | Cobham Gas Industries, Inc. | 1999 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 0 | 29 | 0 | 0 | 0 |
| 4710300937 | Cobham Gas Industries, Inc. | 2001 | 29 | 0 | 0 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300937 | Cobham Gas Industries, Inc. | 2002 | 87 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| 4710300937 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300937 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300937 | Trans Energy, Inc. | 2006 | 93 | 0 | 43 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300937 | Trans Energy, Inc. | 2007 | 124 | 0 | 0 | 0 | 51 | 0 | 0 | 0 | 73 | 0 | 0 | 0 | 0 |
| 4710300937 | Trans Energy, Inc. | 2008 | 32 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300937 | Trans Energy, Inc. | 2009 | 155 | 0 | 58 | 60 | 0 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | 0 |

WVGES O&G Record Reporting System

**"Pipeline" WVGES**

Select County: (103) Wetzel
Enter Permit #: 00936
[Get Data] [Reset]

Select datatypes: ☐ (Check All)
☐ Location   ☑ Production   ☐ Plugging
☐ Owner/Completion   ☐ Stratigraphy   ☐ Sample
☐ Pay/Show/Water   ☐ Logs

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:

**Well:  County = 103  Permit = 00936**

Report Time: Tuesday, March 22, 2011
2:21:32 PM

## Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300936 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300936 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300936 | Pennzoil Company | 1983 | 642 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300936 | Pennzoil Company | 1984 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300936 | Pennzoil Products Company | 1989 | 1020 | 145 | 92 | 86 | 82 | 96 | 79 | 69 | 54 | 64 | 106 | 81 | 66 |
| 4710300936 | Pennzoil Products Company | 1990 | 763 | 110 | 14 | 3 | 42 | 54 | 26 | 68 | 66 | 0 | 124 | 96 | 160 |
| 4710300936 | Pennzoil Products Company | 1991 | 986 | 95 | 83 | 87 | 97 | 57 | 100 | 78 | 76 | 74 | 90 | 71 | 78 |
| 4710300936 | Pennzoil Products Company | 1992 | 122 | 54 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 4710300936 | Pennzoil Products Company | 1993 | 53 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 7 | 10 | 24 |
| 4710300936 | Pennzoil Products Company | 1994 | 177 | 16 | 10 | 41 | 19 | 18 | 16 | 26 | 15 | 10 | 6 | 0 | 0 |
| 4710300936 | Pennzoil Products Company | 1995 | 76 | 4 | 12 | 11 | 9 | 0 | 3 | 7 | 4 | 2 | 16 | 5 | 3 |
| 4710300936 | Cobham Gas Industries, Inc. | 1996 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 14 | 4 |
| 4710300936 | Pennzoil Products Company | 1996 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 4710300936 | Cobham Gas Industries, Inc. | 1997 | 1124 | 4 | 10 | 107 | 52 | 74 | 127 | 150 | 136 | 100 | 123 | 125 | 116 |
| 4710300936 | Cobham Gas Industries, Inc. | 1998 | 1285 | 115 | 109 | 107 | 117 | 133 | 125 | 50 | 141 | 128 | 123 | 74 | 63 |
| 4710300936 | Cobham Gas Industries, Inc. | 1999 | 673 | 12 | 0 | 64 | 53 | 46 | 9 | 98 | 105 | 88 | 92 | 27 | 79 |
| 4710300936 | Cobham Gas Industries, Inc. | 2001 | 502 | 28 | 31 | 35 | 37 | 39 | 51 | 52 | 43 | 39 | 55 | 51 | 41 |
| 4710300936 | Cobham Gas Industries, Inc. | 2002 | 354 | 2 | 2 | 9 | 19 | 26 | 25 | 43 | 45 | 34 | 97 | 34 | 18 |
| 4710300936 | Cobham Gas Industries, Inc. | 2003 | 382 | 17 | 13 | 0 | 36 | 57 | 52 | 43 | 42 | 50 | 51 | 0 | 21 |
| 4710300936 | Cobham Gas Industries, Inc. | 2004 | 439 | 8 | 12 | 27 | 25 | 37 | 47 | 45 | 59 | 43 | 54 | 41 | 41 |
| 4710300936 | Trans Appalachian Oil & Gas Co. | 2006 | 3238 | 128 | 18 | 257 | 296 | 328 | 279 | 329 | 399 | 395 | 365 | 197 | 247 |
| 4710300936 | Trans Energy, Inc. | 2007 | 4476 | 222 | 61 | 274 | 268 | 364 | 305 | 630 | 743 | 648 | 163 | 170 | 628 |
| 4710300936 | Trans Energy, Inc. | 2008 | 1710 | 115 | 108 | 186 | 202 | 236 | 131 | 235 | 181 | 27 | 204 | 3 | 82 |
| 4710300936 | Trans Energy, Inc. | 2009 | 1871 | 79 | 130 | 212 | 204 | 213 | 200 | 216 | 185 | 205 | 227 | 0 | 0 |

## Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300936 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300936 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300936 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300936 | Pennzoil Company | 1984 | 208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300936 | Pennzoil Products Company | 1989 | 151 | 15 | 12 | 12 | 13 | 13 | 12 | 11 | 14 | 12 | 14 | 12 | 11 |
| 4710300936 | Pennzoil Products Company | 1990 | 161 | 15 | 13 | 13 | 12 | 12 | 19 | 11 | 12 | 16 | 12 | 14 | 12 |
| 4710300936 | Pennzoil Products Company | 1991 | 153 | 15 | 12 | 11 | 14 | 15 | 12 | 15 | 11 | 10 | 12 | 10 | 16 |
| 4710300936 | Pennzoil Products Company | 1992 | 111 | 9 | 0 | 0 | 0 | 0 | 15 | 20 | 12 | 12 | 13 | 9 | 12 |
| 4710300936 | Pennzoil Products Company | 1993 | 151 | 11 | 12 | 13 | 12 | 14 | 14 | 12 | 13 | 15 | 12 | 13 | 10 |
| 4710300936 | Pennzoil Products Company | 1994 | 125 | 8 | 16 | 13 | 9 | 15 | 9 | 9 | 13 | 8 | 8 | 9 | 8 |
| 4710300936 | Pennzoil Products Company | 1995 | 59 | 8 | 8 | 9 | 2 | 3 | 2 | 5 | 8 | 5 | 3 | 2 | 4 |
| 4710300936 | Cobham Gas Industries, Inc. | 1996 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 4710300936 | Pennzoil Products Company | 1996 | 18 | 5 | 4 | 1 | 0 | 0 | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| 4710300936 | Cobham Gas Industries, Inc. | 1997 | 137 | 0 | 0 | 0 | 0 | 0 | 77 | 0 | 0 | 0 | 53 | 0 | 7 |
| 4710300936 | Cobham Gas Industries, Inc. | 1998 | 148 | 0 | 42 | 0 | 0 | 30 | 0 | 0 | 38 | 0 | 38 | 0 | 0 |
| 4710300936 | Cobham Gas Industries, Inc. | 1999 | 106 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 0 | 29 | 0 | 35 | 0 |
| 4710300936 | Cobham Gas Industries, Inc. | 2001 | 29 | 0 | 0 | 0 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300936 | Cobham Gas Industries, Inc. | 2002 | 26 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300936 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300936 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300936 | Trans Appalachian Oil & Gas Co. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300936 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300936 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300936 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WVGES O&G Record Reporting System

Page 1 of 1

**WVGES**

"Pipeline"

Select County: (103) Wetzel

Enter Permit #: 00935

Get Data    Reset

Select datatypes: ☐ (Check All)
- ☐ Location
- ☐ Owner/Completion
- ☐ Pay/Show/Water
- ☑ Production
- ☐ Stratigraphy
- ☐ Logs
- ☐ Plugging
- ☐ Sample

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
*Pipeline-Plus* New

WV Geological & Economic Survey

**Well: County = 103 Permit = 00935**

Report Time: Tuesday, March 22, 2011 2:21:11 PM

## Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300935 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Pennzoil Company | 1983 | 642 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Pennzoil Company | 1984 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Pennzoil Products Company | 1989 | 1454 | 175 | 191 | 103 | 110 | 137 | 103 | 101 | 85 | 76 | 152 | 122 | 99 |
| 4710300935 | Pennzoil Products Company | 1990 | 817 | 183 | 7 | 4 | 75 | 113 | 36 | 46 | 0 | 0 | 101 | 192 | 60 |
| 4710300935 | Pennzoil Products Company | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300935 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Pennzoil Company | 1984 | 208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Pennzoil Products Company | 1989 | 204 | 18 | 16 | 17 | 17 | 19 | 19 | 13 | 20 | 18 | 21 | 20 | 6 |
| 4710300935 | Pennzoil Products Company | 1990 | 129 | 16 | 23 | 25 | 18 | 8 | 0 | 9 | 24 | 6 | 0 | 0 | 0 |
| 4710300935 | Pennzoil Products Company | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300935 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WVGES O&G Record Reporting System

Page 1 of 1



"Pipeline"

Select County: (103) Wetzel

Enter Permit #: 00934

Select datatypes: ☐ (Check All)

☐ Location
☐ Owner/Completion
☐ Pay/Show/Water
☑ Production
☐ Stratigraphy
☐ Logs
☐ Plugging
☐ Sample

Get Data    Reset

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:

**Well:  County = 103 Permit = 00934**

Report Time: Tuesday, March 22, 2011
2:20:45 PM

Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300934 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Company | 1983 | 642 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Company | 1984 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Products Company | 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Products Company | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Products Company | 1992 | 2880 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 |
| 4710300934 | Pennzoil Products Company | 1993 | 2880 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 |
| 4710300934 | Pennzoil Products Company | 1994 | 2880 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 |
| 4710300934 | Pennzoil Products Company | 1995 | 2880 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 |
| 4710300934 | Pennzoil Products Company | 1996 | 2400 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 0 | 0 | 0 |
| 4710300934 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Cobham Gas Industries, Inc. | 1999 | 669 | 64 | 0 | 67 | 48 | 48 | 9 | 89 | 101 | 89 | 83 | 45 | 26 |
| 4710300934 | Cobham Gas Industries, Inc. | 2001 | 543 | 21 | 31 | 32 | 21 | 19 | 53 | 63 | 60 | 65 | 64 | 60 | 54 |
| 4710300934 | Cobham Gas Industries, Inc. | 2002 | 310 | 34 | 28 | 24 | 24 | 19 | 4 | 46 | 49 | 38 | 43 | 1 | 0 |
| 4710300934 | Cobham Gas Industries, Inc. | 2003 | 196 | 0 | 0 | 0 | 0 | 6 | 14 | 10 | 33 | 56 | 69 | 8 | 0 |
| 4710300934 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Trans Energy, Inc. | 2006 | 1181 | 96 | 72 | 81 | 82 | 81 | 81 | 82 | 97 | 165 | 147 | 85 | 112 |
| 4710300934 | Trans Energy, Inc. | 2007 | 393 | 126 | 122 | 145 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300934 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Company | 1984 | 208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Products Company | 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Products Company | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Products Company | 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Products Company | 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Products Company | 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Products Company | 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Pennzoil Products Company | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Cobham Gas Industries, Inc. | 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Cobham Gas Industries, Inc. | 2004 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 4710300934 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300934 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WVGES O&G Record Reporting System

Page 1 of 1



"Pipeline"

| Select County: | (103) Wetzel |
| Enter Permit #: | 00933 |

Select datatypes: ☐ (Check All)

☐ Location          ☑ Production          ☐ Plugging
☐ Owner/Completion  ☐ Stratigraphy        ☐ Sample
☐ Pay/Show/Water    ☐ Logs

[Get Data]  [Reset]

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:          **Well:  County = 103 Permit = 00933**          Report Time: Tuesday, March 22, 2011 2:20:25 PM

**Production Gas Information:**

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|-----|----------|----------|---------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 4710300933 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Pennzoil Company | 1983 | 642 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Pennzoil Company | 1984 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Trans Appalachian Oil & Gas Co. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Production Oil Information:**

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|-----|----------|----------|---------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 4710300933 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Pennzoil Company | 1984 | 208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Trans Appalachian Oil & Gas Co. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300933 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WVGES O&G Record Reporting System

Page 1 of 1

**"Pipeline"**

| Select County: | (103) Wetzel |
| Enter Permit #: | 00601 |

Select datatypes: ☐ (Check All)
☐ Location   ☑ Production   ☐ Plugging
☐ Owner/Completion   ☐ Stratigraphy   ☐ Sample
☐ Pay/Show/Water   ☐ Logs

[Get Data]  [Reset]

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:

**Well:  County = 103 Permit = 00601**

Report Time: Tuesday, March 22, 2011 2:14:45 PM

## Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300601 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Pennzoil Company | 1983 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Pennzoil Company | 1984 | 295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Pennzoil Products Company | 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Pennzoil Products Company | 1989 | 73 | 11 | 7 | 11 | 8 | 11 | 8 | 0 | 0 | 4 | 4 | 0 | 9 |
| 4710300601 | Pennzoil Products Company | 1990 | 92 | 5 | 3 | 13 | 4 | 6 | 5 | 7 | 6 | 7 | 7 | 0 | 29 |
| 4710300601 | Pennzoil Products Company | 1991 | 181 | 31 | 27 | 15 | 13 | 14 | 14 | 8 | 15 | 10 | 14 | 12 | 8 |
| 4710300601 | Pennzoil Products Company | 1992 | 129 | 1 | 22 | 10 | 10 | 17 | 13 | 13 | 33 | 10 | 0 | 0 | 0 |
| 4710300601 | Pennzoil Products Company | 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Pennzoil Products Company | 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Pennzoil Products Company | 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Cobham Gas Industries, Inc. | 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Trans Energy, Inc. | 2006 | 494 | 18 | 41 | 36 | 42 | 46 | 39 | 46 | 56 | 56 | 51 | 28 | 35 |
| 4710300601 | Trans Energy, Inc. | 2007 | 902 | 31 | 48 | 38 | 53 | 67 | 59 | 54 | 118 | 113 | 116 | 101 | 104 |
| 4710300601 | Trans Energy, Inc. | 2008 | 338 | 110 | 105 | 110 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 4710300601 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300601 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Pennzoil Company | 1984 | 209 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Pennzoil Products Company | 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Pennzoil Products Company | 1989 | 62 | 9 | 8 | 9 | 6 | 0 | 0 | 0 | 0 | 0 | 8 | 4 | 6 |
| 4710300601 | Pennzoil Products Company | 1990 | 156 | 10 | 4 | 4 | 6 | 5 | 6 | 7 | 7 | 8 | 0 | 29 | 40 | 34 |
| 4710300601 | Pennzoil Products Company | 1991 | 196 | 22 | 17 | 17 | 15 | 23 | 18 | 14 | 15 | 19 | 11 | 1 | 24 |
| 4710300601 | Pennzoil Products Company | 1992 | 71 | 9 | 12 | 10 | 13 | 8 | 13 | 6 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Pennzoil Products Company | 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Pennzoil Products Company | 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Pennzoil Products Company | 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Cobham Gas Industries, Inc. | 1998 | 238 | 0 | 0 | 0 | 0 | 0 | 0 | 67 | 32 | 35 | 62 | 42 | 0 |
| 4710300601 | Cobham Gas Industries, Inc. | 1999 | 634 | 55 | 0 | 39 | 0 | 64 | 79 | 127 | 84 | 32 | 35 | 62 | 42 |
| 4710300601 | Cobham Gas Industries, Inc. | 2001 | 662 | 79 | 83 | 67 | 0 | 83 | 83 | 94 | 32 | 52 | 50 | 39 | 0 |
| 4710300601 | Cobham Gas Industries, Inc. | 2002 | 462 | 93 | 34 | 39 | 124 | 0 | 16 | 13 | 61 | 18 | 43 | 0 | 21 |
| 4710300601 | Cobham Gas Industries, Inc. | 2003 | 253 | 36 | 0 | 0 | 34 | 47 | 0 | 0 | 34 | 19 | 83 | 0 | 0 |
| 4710300601 | Cobham Gas Industries, Inc. | 2004 | 24 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300601 | Trans Energy, Inc. | 2008 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 21 | 0 | 0 | 0 |
| 4710300601 | Trans Energy, Inc. | 2009 | 194 | 0 | 0 | 61 | 12 | 0 | 0 | 45 | 0 | 23 | 53 | 0 | 0 |

WVGES O&G Record Reporting System

Page 1 of 1



| Select County: | (103) Wetzel |
| Enter Permit #: | 00606 |

Select datatypes: ☐ (Check All)

☐ Location   ☑ Production   ☐ Plugging
☐ Owner/Completion   ☐ Stratigraphy   ☐ Sample
☐ Pay/Show/Water   ☐ Logs

[Get Data]  [Reset]

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:

**Well:  County = 103 Permit = 00606**

Report Time: Tuesday, March 22, 2011 2:16:16 PM

## Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300606 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300606 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300606 | Pennzoil Company | 1983 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300606 | Pennzoil Company | 1984 | 295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300606 | Pennzoil Products Company | 1989 | 1746 | 218 | 144 | 215 | 168 | 155 | 123 | 91 | 156 | 112 | 139 | 95 | 130 |
| 4710300606 | Pennzoil Products Company | 1990 | 1487 | 67 | 45 | 215 | 161 | 169 | 166 | 171 | 84 | 120 | 114 | 30 | 145 |
| 4710300606 | Pennzoil Products Company | 1991 | 1894 | 169 | 169 | 165 | 153 | 157 | 189 | 70 | 187 | 146 | 175 | 146 | 168 |
| 4710300606 | Pennzoil Products Company | 1992 | 3011 | 146 | 190 | 125 | 169 | 139 | 171 | 310 | 502 | 308 | 377 | 245 | 329 |
| 4710300606 | Pennzoil Products Company | 1993 | 3599 | 312 | 241 | 295 | 311 | 302 | 306 | 324 | 300 | 284 | 291 | 319 | 314 |
| 4710300606 | Pennzoil Products Company | 1994 | 3168 | 328 | 339 | 166 | 194 | 225 | 265 | 308 | 267 | 273 | 241 | 216 | 346 |
| 4710300606 | Pennzoil Products Company | 1995 | 2997 | 134 | 171 | 324 | 241 | 183 | 249 | 343 | 295 | 224 | 279 | 282 | 272 |
| 4710300606 | Pennzoil Products Company | 1996 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 13 | 4 |
| 4710300606 | Cobham Gas Industries, Inc. | 1996 | 2037 | 233 | 148 | 178 | 206 | 225 | 187 | 70 | 261 | 286 | 243 | 0 | 0 |
| 4710300606 | Cobham Gas Industries, Inc. | 1997 | 1118 | 3 | 10 | 106 | 52 | 74 | 126 | 149 | 135 | 99 | 123 | 125 | 116 |
| 4710300606 | Cobham Gas Industries, Inc. | 1998 | 1281 | 115 | 109 | 106 | 117 | 132 | 125 | 49 | 140 | 128 | 123 | 74 | 63 |
| 4710300606 | Cobham Gas Industries, Inc. | 1999 | 669 | 11 | 0 | 65 | 54 | 45 | 8 | 99 | 104 | 87 | 91 | 26 | 79 |
| 4710300606 | Cobham Gas Industries, Inc. | 2001 | 502 | 28 | 31 | 35 | 37 | 39 | 51 | 52 | 43 | 39 | 55 | 51 | 41 |
| 4710300606 | Cobham Gas Industries, Inc. | 2002 | 354 | 2 | 2 | 9 | 19 | 26 | 25 | 43 | 45 | 34 | 97 | 34 | 18 |
| 4710300606 | Cobham Gas Industries, Inc. | 2003 | 382 | 17 | 14 | 0 | 36 | 56 | 52 | 43 | 42 | 50 | 51 | 0 | 21 |
| 4710300606 | Cobham Gas Industries, Inc. | 2004 | 439 | 8 | 12 | 27 | 25 | 37 | 47 | 45 | 59 | 43 | 54 | 41 | 41 |
| 4710300606 | Trans Energy, Inc. | 2006 | 493 | 18 | 41 | 36 | 42 | 46 | 39 | 46 | 56 | 55 | 51 | 28 | 35 |
| 4710300606 | Trans Energy, Inc. | 2007 | 902 | 31 | 48 | 38 | 53 | 67 | 59 | 54 | 118 | 113 | 116 | 101 | 104 |
| 4710300606 | Trans Energy, Inc. | 2008 | 338 | 111 | 105 | 109 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 4710300606 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300606 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300606 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300606 | Pennzoil Company | 1983 | 247 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300606 | Pennzoil Company | 1984 | 209 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300606 | Pennzoil Products Company | 1989 | 1335 | 169 | 160 | 127 | 97 | 35 | 137 | 113 | 126 | 106 | 117 | 52 | 96 |
| 4710300606 | Pennzoil Products Company | 1990 | 1799 | 169 | 164 | 178 | 166 | 143 | 99 | 125 | 128 | 54 | 143 | 216 | 214 |
| 4710300606 | Pennzoil Products Company | 1991 | 2498 | 236 | 200 | 194 | 203 | 214 | 221 | 199 | 191 | 236 | 228 | 164 | 212 |
| 4710300606 | Pennzoil Products Company | 1992 | 1823 | 107 | 194 | 80 | 177 | 186 | 195 | 177 | 167 | 117 | 121 | 177 | 125 |
| 4710300606 | Pennzoil Products Company | 1993 | 2178 | 166 | 186 | 167 | 184 | 191 | 195 | 189 | 167 | 184 | 170 | 201 | 178 |
| 4710300606 | Pennzoil Products Company | 1994 | 1905 | 159 | 168 | 157 | 191 | 176 | 174 | 158 | 136 | 103 | 204 | 126 | 153 |
| 4710300606 | Pennzoil Products Company | 1995 | 1687 | 182 | 153 | 139 | 96 | 165 | 177 | 115 | 133 | 154 | 119 | 135 | 119 |
| 4710300606 | Cobham Gas Industries, Inc. | 1996 | 167 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 167 |
| 4710300606 | Cobham Gas Industries, Inc. | 1996 | 1084 | 133 | 111 | 124 | 107 | 17 | 143 | 144 | 109 | 130 | 66 | 0 | 0 |
| 4710300606 | Cobham Gas Industries, Inc. | 1997 | 768 | 0 | 0 | 0 | 77 | 113 | 0 | 184 | 77 | 0 | 103 | 157 | 57 |
| 4710300606 | Cobham Gas Industries, Inc. | 1998 | 562 | 0 | 0 | 162 | 0 | 174 | 0 | 0 | 51 | 36 | 35 | 62 | 42 |
| 4710300606 | Cobham Gas Industries, Inc. | 1999 | 685 | 55 | 0 | 39 | 51 | 64 | 79 | 127 | 84 | 45 | 36 | 0 | 0 |
| 4710300606 | Cobham Gas Industries, Inc. | 2001 | 662 | 79 | 83 | 67 | 0 | 83 | 83 | 94 | 32 | 52 | 50 | 39 | 0 |
| 4710300606 | Cobham Gas Industries, Inc. | 2002 | 462 | 93 | 34 | 39 | 124 | 0 | 16 | 13 | 61 | 18 | 43 | 0 | 21 |
| 4710300606 | Cobham Gas Industries, Inc. | 2003 | 460 | 36 | 0 | 0 | 34 | 116 | 70 | 0 | 102 | 19 | 83 | 0 | 0 |
| 4710300606 | Cobham Gas Industries, Inc. | 2004 | 252 | 0 | 0 | 0 | 123 | 0 | 24 | 0 | 0 | 81 | 0 | 0 | 24 |
| 4710300606 | Trans Energy, Inc. | 2006 | 88 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 16 | 0 | 37 | 0 | 0 |
| 4710300606 | Trans Energy, Inc. | 2007 | 21 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300606 | Trans Energy, Inc. | 2008 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 |
| 4710300606 | Trans Energy, Inc. | 2009 | 35 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 23 | 0 | 0 | 0 |

WVGES O&G Record Reporting System

Page 1 of 1

| Select County: | (103) Wetzel | Select datatypes: | ☐ (Check All) | | Table Descriptions |
|---|---|---|---|---|---|
| Enter Permit #: | 00609 | ☐ Location | ☑ Production | ☐ Plugging | County Code Translations / Permit-Numbering Series |
| Get Data | Reset | ☐ Owner/Completion | ☐ Stratigraphy | ☐ Sample | Usage Notes / Contact Information |
| | | ☐ Pay/Show/Water | ☐ Logs | | Disclaimer / WVGES Main / "Pipeline-Plus" New |

WV Geological & Economic Survey:

**Well:   County = 103 Permit = 00609**

Report Time: Tuesday, March 22, 2011 2:16:34 PM

### Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300609 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Pennzoil Company | 1983 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Pennzoil Company | 1984 | 295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Pennzoil Products Company | 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Trans Energy, Inc. | 2006 | 467 | 18 | 14 | 36 | 42 | 46 | 39 | 46 | 56 | 56 | 51 | 28 | 35 |
| 4710300609 | Trans Energy, Inc. | 2007 | 1435 | 31 | 0 | 38 | 84 | 114 | 95 | 197 | 232 | 202 | 76 | 170 | 196 |
| 4710300609 | Trans Energy, Inc. | 2008 | 1456 | 115 | 57 | 68 | 202 | 236 | 48 | 234 | 181 | 27 | 204 | 2 | 82 |
| 4710300609 | Trans Energy, Inc. | 2009 | 1871 | 79 | 130 | 212 | 204 | 213 | 201 | 216 | 184 | 205 | 227 | 0 | 0 |

### Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300609 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Pennzoil Company | 1983 | 247 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Pennzoil Company | 1984 | 209 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Pennzoil Products Company | 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Cobham Gas Industries, Inc. | 1998 | 222 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 32 | 35 | 62 | 42 |
| 4710300609 | Cobham Gas Industries, Inc. | 1999 | 326 | 0 | 0 | 0 | 0 | 0 | 56 | 84 | 45 | 54 | 36 | 51 | |
| 4710300609 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Cobham Gas Industries, Inc. | 2003 | 15 | 5 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Trans Energy, Inc. | 2006 | 107 | 19 | 0 | 0 | 0 | 35 | 0 | 0 | 16 | 0 | 37 | 0 | 0 |
| 4710300609 | Trans Energy, Inc. | 2007 | 21 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300609 | Trans Energy, Inc. | 2008 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 |
| 4710300609 | Trans Energy, Inc. | 2009 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 0 |

WVGES O&G Record Reporting System

Page 1 of 1



| | Select County: | (103) Wetzel | Select datatypes: ☐ (Check All) | Table Descriptions |
|---|---|---|---|---|

Select County: (103) Wetzel ▼   Select datatypes: ☐ (Check All)

Enter Permit #: 00929

☐ Location   ☑ Production   ☐ Plugging
☐ Owner/Completion   ☐ Stratigraphy   ☐ Sample
☐ Pay/Show/Water   ☐ Logs

[Get Data]  [Reset]

"Pipeline"

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:

**Well:  County = 103 Permit = 00929**

Report Time:  Tuesday, March 22, 2011
2:17:23 PM

### Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300929 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Pennzoil Company | 1983 | 642 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Pennzoil Company | 1984 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Pennzoil Products Company | 1989 | 249 | 24 | 16 | 19 | 13 | 17 | 24 | 55 | 15 | 15 | 19 | 16 | 16 |
| 4710300929 | Pennzoil Products Company | 1990 | 186 | 19 | 6 | 25 | 27 | 11 | 10 | 20 | 14 | 15 | 14 | 8 | 17 |
| 4710300929 | Pennzoil Products Company | 1991 | 148 | 13 | 10 | 13 | 12 | 14 | 13 | 6 | 13 | 14 | 17 | 9 | 14 |
| 4710300929 | Pennzoil Products Company | 1992 | 316 | 17 | 15 | 19 | 14 | 30 | 15 | 28 | 36 | 31 | 34 | 36 | 41 |
| 4710300929 | Pennzoil Products Company | 1993 | 337 | 19 | 39 | 32 | 23 | 34 | 27 | 24 | 28 | 27 | 28 | 26 | 30 |
| 4710300929 | Pennzoil Products Company | 1994 | 296 | 23 | 30 | 0 | 15 | 34 | 21 | 33 | 21 | 29 | 32 | 34 | 24 |
| 4710300929 | Pennzoil Products Company | 1995 | 337 | 17 | 15 | 30 | 25 | 20 | 39 | 37 | 30 | 27 | 34 | 26 | 37 |
| 4710300929 | Cobham Gas Industries, Inc. | 1996 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 13 | 4 |
| 4710300929 | Cobham Gas Industries, Inc. | 1996 | 306 | 26 | 20 | 15 | 20 | 24 | 52 | 70 | 29 | 28 | 22 | 0 | 0 |
| 4710300929 | Cobham Gas Industries, Inc. | 1997 | 1119 | 3 | 10 | 107 | 52 | 74 | 126 | 149 | 135 | 99 | 123 | 125 | 116 |
| 4710300929 | Cobham Gas Industries, Inc. | 1998 | 1281 | 115 | 109 | 106 | 117 | 132 | 125 | 49 | 140 | 126 | 123 | 74 | 63 |
| 4710300929 | Cobham Gas Industries, Inc. | 1999 | 670 | 12 | 0 | 65 | 64 | 45 | 8 | 98 | 104 | 87 | 92 | 26 | 79 |
| 4710300929 | Cobham Gas Industries, Inc. | 2001 | 501 | 28 | 31 | 35 | 37 | 39 | 51 | 52 | 43 | 39 | 54 | 51 | 41 |
| 4710300929 | Cobham Gas Industries, Inc. | 2002 | 355 | 2 | 2 | 9 | 19 | 27 | 25 | 43 | 45 | 34 | 97 | 34 | 18 |
| 4710300929 | Cobham Gas Industries, Inc. | 2003 | 382 | 17 | 13 | 0 | 36 | 56 | 52 | 43 | 42 | 50 | 51 | 0 | 22 |
| 4710300929 | Cobham Gas Industries, Inc. | 2004 | 415 | 12 | 2 | 36 | 25 | 36 | 43 | 35 | 54 | 36 | 54 | 41 | 41 |
| 4710300929 | Trans Energy, Inc. | 2006 | 492 | 18 | 40 | 36 | 42 | 46 | 39 | 46 | 56 | 55 | 51 | 28 | 35 |
| 4710300929 | Trans Energy, Inc. | 2007 | 903 | 31 | 48 | 38 | 53 | 67 | 59 | 54 | 118 | 113 | 116 | 102 | 104 |
| 4710300929 | Trans Energy, Inc. | 2008 | 339 | 110 | 106 | 109 | 12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 4710300929 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300929 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Pennzoil Company | 1984 | 208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Pennzoil Products Company | 1989 | 185 | 15 | 12 | 14 | 19 | 21 | 13 | 15 | 17 | 18 | 14 | 15 | 12 |
| 4710300929 | Pennzoil Products Company | 1990 | 197 | 20 | 28 | 12 | 10 | 17 | 17 | 16 | 16 | 15 | 17 | 16 | 13 |
| 4710300929 | Pennzoil Products Company | 1991 | 206 | 18 | 16 | 17 | 14 | 18 | 15 | 19 | 19 | 15 | 19 | 19 | 17 |
| 4710300929 | Pennzoil Products Company | 1992 | 192 | 16 | 16 | 17 | 16 | 17 | 14 | 18 | 15 | 17 | 15 | 11 | 20 |
| 4710300929 | Pennzoil Products Company | 1993 | 194 | 18 | 14 | 19 | 16 | 14 | 18 | 18 | 16 | 15 | 16 | 14 | 16 |
| 4710300929 | Pennzoil Products Company | 1994 | 188 | 9 | 13 | 24 | 15 | 19 | 14 | 17 | 18 | 16 | 14 | 16 | 13 |
| 4710300929 | Pennzoil Products Company | 1995 | 190 | 17 | 16 | 15 | 15 | 18 | 18 | 14 | 16 | 14 | 16 | 15 | 16 |
| 4710300929 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Pennzoil Products Company | 1996 | 156 | 11 | 11 | 13 | 30 | 17 | 16 | 14 | 10 | 15 | 19 | 0 | 0 |
| 4710300929 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Cobham Gas Industries, Inc. | 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Trans Energy, Inc. | 2007 | 89 | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 0 | 48 | 0 | 0 | 0 |
| 4710300929 | Trans Energy, Inc. | 2008 | 23 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300929 | Trans Energy, Inc. | 2009 | 189 | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 103 | 40 | 11 | 0 | 0 |

3/22/2011

WVGES O&G Record Reporting System                                     Page 1 of 1

Select County: (103) Wetzel    Select datatypes: ☐ (Check All)

Enter Permit #: 00930

☐ Location   ☑ Production   ☐ Plugging
☐ Owner/Completion   ☐ Stratigraphy   ☐ Sample
☐ Pay/Show/Water   ☐ Logs

[Get Data]  [Reset]

"Pipeline"

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:

**Well: County = 103 Permit = 00930**

Report Time: Tuesday, March 22, 2011
2:19:23 PM

## Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300930 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300930 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300930 | Pennzoil Company | 1983 | 642 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300930 | Pennzoil Company | 1984 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300930 | Pennzoil Products Company | 1989 | 1526 | 213 | 199 | 92 | 55 | 177 | 116 | 101 | 103 | 111 | 174 | 95 | 90 |
| 4710300930 | Pennzoil Products Company | 1990 | 1190 | 201 | 21 | 4 | 52 | 91 | 34 | 119 | 104 | 0 | 247 | 128 | 189 |
| 4710300930 | Pennzoil Products Company | 1991 | 1419 | 158 | 95 | 127 | 121 | 72 | 135 | 115 | 95 | 49 | 163 | 121 | 168 |
| 4710300930 | Pennzoil Products Company | 1992 | 1095 | 81 | 27 | 13 | 61 | 111 | 74 | 36 | 104 | 142 | 140 | 149 | 157 |
| 4710300930 | Pennzoil Products Company | 1993 | 1134 | 175 | 197 | 95 | 49 | 59 | 63 | 95 | 90 | 34 | 56 | 69 | 8 |
| 4710300930 | Pennzoil Products Company | 1994 | 1791 | 86 | 36 | 0 | 112 | 312 | 123 | 263 | 207 | 132 | 139 | 170 | 191 |
| 4710300930 | Pennzoil Products Company | 1995 | 2257 | 87 | 249 | 215 | 131 | 190 | 149 | 216 | 227 | 198 | 130 | 247 | 218 |
| 4710300930 | Cobham Gas Industries, Inc. | 1996 | 311 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99 | 108 | 104 |
| 4710300930 | Cobham Gas Industries, Inc. | 1996 | 1032 | 192 | 65 | 21 | 0 | 111 | 192 | 173 | 93 | 136 | 49 | 0 | 0 |
| 4710300930 | Cobham Gas Industries, Inc. | 1997 | 1158 | 37 | 88 | 134 | 121 | 110 | 85 | 84 | 102 | 66 | 122 | 99 | 110 |
| 4710300930 | Cobham Gas Industries, Inc. | 1998 | 1046 | 113 | 102 | 78 | 66 | 56 | 59 | 59 | 122 | 106 | 123 | 76 | 86 |
| 4710300930 | Cobham Gas Industries, Inc. | 1999 | 674 | 64 | 0 | 67 | 49 | 49 | 9 | 89 | 102 | 89 | 84 | 46 | 26 |
| 4710300930 | Cobham Gas Industries, Inc. | 2001 | 543 | 21 | 31 | 32 | 21 | 19 | 53 | 63 | 60 | 65 | 64 | 60 | 54 |
| 4710300930 | Cobham Gas Industries, Inc. | 2002 | 311 | 34 | 28 | 24 | 24 | 19 | 4 | 46 | 49 | 38 | 44 | 1 | 0 |
| 4710300930 | Cobham Gas Industries, Inc. | 2003 | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 10 | 34 | 56 | 69 | 8 |
| 4710300930 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300930 | Trans Energy, Inc. | 2006 | 1181 | 96 | 72 | 81 | 82 | 81 | 81 | 82 | 97 | 165 | 147 | 85 | 112 |
| 4710300930 | Trans Energy, Inc. | 2007 | 1460 | 126 | 122 | 145 | 129 | 113 | 122 | 110 | 136 | 122 | 142 | 96 | 97 |
| 4710300930 | Trans Energy, Inc. | 2008 | 1922 | 153 | 153 | 0 | 213 | 208 | 225 | 235 | 217 | 186 | 231 | 101 | 0 |
| 4710300930 | Trans Energy, Inc. | 2009 | 2840 | 64 | 154 | 290 | 102 | 362 | 301 | 400 | 321 | 182 | 288 | 271 | 105 |

## Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300930 | Pennzoil Company | 1981 | 266 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300930 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300930 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300930 | Pennzoil Company | 1984 | 208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300930 | Pennzoil Products Company | 1989 | 221 | 16 | 8 | 22 | 19 | 19 | 23 | 19 | 23 | 14 | 19 | 22 | 17 |
| 4710300930 | Pennzoil Products Company | 1990 | 223 | 16 | 16 | 20 | 17 | 21 | 19 | 21 | 22 | 16 | 19 | 20 | 16 |
| 4710300930 | Pennzoil Products Company | 1991 | 205 | 22 | 15 | 14 | 19 | 22 | 15 | 10 | 20 | 17 | 26 | 15 | 10 |
| 4710300930 | Pennzoil Products Company | 1992 | 204 | 12 | 14 | 16 | 12 | 14 | 13 | 23 | 24 | 20 | 17 | 17 | 22 |
| 4710300930 | Pennzoil Products Company | 1993 | 146 | 18 | 10 | 8 | 12 | 16 | 13 | 2 | 11 | 14 | 18 | 14 | 10 |
| 4710300930 | Pennzoil Products Company | 1994 | 217 | 3 | 15 | 20 | 14 | 32 | 27 | 16 | 27 | 16 | 17 | 7 | 23 |
| 4710300930 | Pennzoil Products Company | 1995 | 240 | 24 | 24 | 22 | 12 | 17 | 23 | 21 | 24 | 22 | 22 | 20 | 9 |
| 4710300930 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300930 | Pennzoil Products Company | 1996 | 158 | 2 | 0 | 29 | 27 | 20 | 18 | 21 | 18 | 7 | 16 | 0 | 0 |
| 4710300930 | Cobham Gas Industries, Inc. | 1997 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 |
| 4710300930 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300930 | Cobham Gas Industries, Inc. | 1999 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 0 | 0 |
| 4710300930 | Cobham Gas Industries, Inc. | 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300930 | Cobham Gas Industries, Inc. | 2002 | 58 | 0 | 0 | 0 | 0 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300930 | Cobham Gas Industries, Inc. | 2003 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 73 | 0 | 0 | 0 | 0 | 0 |
| 4710300930 | Cobham Gas Industries, Inc. | 2004 | 7 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 4710300930 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300930 | Trans Energy, Inc. | 2007 | 135 | 0 | 0 | 0 | 0 | 54 | 0 | 0 | 0 | 62 | 0 | 19 | 0 |
| 4710300930 | Trans Energy, Inc. | 2008 | 222 | 0 | 0 | 0 | 14 | 0 | 0 | 76 | 0 | 0 | 58 | 74 | 0 |
| 4710300930 | Trans Energy, Inc. | 2009 | 20 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WVGES O&G Record Reporting System

Page 1 of 1

**WVGES**

**"Pipeline"**

Select County: (103) Wetzel

Enter Permit #: 00931

[Get Data]  [Reset]

Select datatypes: ☐ (Check All)
☐ Location   ☑ Production   ☐ Plugging
☐ Owner/Completion   ☐ Stratigraphy   ☐ Sample
☐ Pay/Show/Water   ☐ Logs

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:

**Well:** **County = 103 Permit = 00931**

Report Time: Tuesday, March 22, 2011
2:19:43 PM

## Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|-----|----------|----------|---------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 4710300931 | Pennzoil Company | 1981 | 0 | | | | | | | | | | | | |
| 4710300931 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Pennzoil Company | 1983 | 642 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Pennzoil Company | 1984 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Cobham Gas Industries, Inc. | 1999 | 674 | 64 | 0 | 67 | 49 | 49 | 9 | 89 | 102 | 89 | 84 | 46 | 26 |
| 4710300931 | Cobham Gas Industries, Inc. | 2001 | 543 | 21 | 31 | 32 | 21 | 19 | 53 | 63 | 60 | 65 | 64 | 60 | 54 |
| 4710300931 | Cobham Gas Industries, Inc. | 2002 | 310 | 34 | 28 | 24 | 24 | 19 | 4 | 46 | 49 | 38 | 43 | 1 | 0 |
| 4710300931 | Cobham Gas Industries, Inc. | 2003 | 137 | 0 | 0 | 0 | 0 | 6 | 14 | 10 | 34 | 56 | 9 | 8 | 0 |
| 4710300931 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Trans Energy, Inc. | 2007 | 1068 | 0 | 0 | | 129 | 113 | 122 | 110 | 136 | 122 | 143 | 96 | 97 |
| 4710300931 | Trans Energy, Inc. | 2008 | 237 | 0 | | 237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|-----|----------|----------|---------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 4710300931 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Pennzoil Company | 1984 | 208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Cobham Gas Industries, Inc. | 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Cobham Gas Industries, Inc. | 2004 | 10 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 |
| 4710300931 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Trans Energy, Inc. | 2007 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 14 |
| 4710300931 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300931 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

WVGES O&G Record Reporting System

Page 1 of 1

**WVGES**

**"Pipeline"**

| | |
|---|---|
| Select County: | (103) Wetzel ▼ |
| Enter Permit #: | 00932 |
| Get Data | Reset |

Select datatypes: ☐ (Check All)
☐ Location   ☑ Production   ☐ Plugging
☐ Owner/Completion   ☐ Stratigraphy   ☐ Sample
☐ Pay/Show/Water   ☐ Logs

Table Descriptions
County Code Translations
Permit-Numbering Series
Usage Notes
Contact Information
Disclaimer
WVGES Main
"Pipeline-Plus" New

WV Geological & Economic Survey:

**Well:   County = 103 Permit = 00932**

Report Time:  Tuesday, March 22, 2011
2:20:05 PM

Production Gas Information:

| API | OPERATOR | PRD_YEAR | ANN_GAS | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300932 | Pennzoil Company | 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Pennzoil Company | 1982 | 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Pennzoil Company | 1983 | 642 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Pennzoil Company | 1984 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Pennzoil Products Company | 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Pennzoil Products Company | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Pennzoil Products Company | 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Cobham Gas Industries, Inc. | 1999 | 674 | 64 | 0 | 67 | 49 | 49 | 9 | 89 | 102 | 89 | 84 | 46 | 26 |
| 4710300932 | Cobham Gas Industries, Inc. | 2001 | 543 | 21 | 31 | 32 | 21 | 19 | 53 | 63 | 60 | 65 | 64 | 60 | 54 |
| 4710300932 | Cobham Gas Industries, Inc. | 2002 | 310 | 34 | 28 | 24 | 24 | 19 | 4 | 46 | 49 | 38 | 43 | 1 | 0 |
| 4710300932 | Cobham Gas Industries, Inc. | 2003 | 197 | 0 | 0 | 0 | 0 | 6 | 14 | 10 | 34 | 56 | 69 | 8 | 0 |
| 4710300932 | Cobham Gas Industries, Inc. | 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Trans Energy, Inc. | 2006 | 1181 | 96 | 72 | 81 | 82 | 81 | 81 | 82 | 97 | 165 | 147 | 85 | 112 |
| 4710300932 | Trans Energy, Inc. | 2007 | 419 | 126 | 0 | 145 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 48 | 49 |
| 4710300932 | Trans Energy, Inc. | 2008 | 152 | 152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Production Oil Information:

| API | OPERATOR | PRD_YEAR | ANN_OIL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DCM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4710300932 | Pennzoil Company | 1981 | 265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Pennzoil Company | 1982 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Pennzoil Company | 1983 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Pennzoil Company | 1984 | 208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Pennzoil Products Company | 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Pennzoil Products Company | 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Pennzoil Products Company | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Pennzoil Products Company | 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Cobham Gas Industries, Inc. | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Cobham Gas Industries, Inc. | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Cobham Gas Industries, Inc. | 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Cobham Gas Industries, Inc. | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Cobham Gas Industries, Inc. | 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Cobham Gas Industries, Inc. | 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Cobham Gas Industries, Inc. | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Cobham Gas Industries, Inc. | 2004 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 4710300932 | Trans Energy, Inc. | 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Trans Energy, Inc. | 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Trans Energy, Inc. | 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4710300932 | Trans Energy, Inc. | 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



API -- 10300601

Operator -- trans energy, inc.

Status -- Active Well

Type -- Oil Well

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 539285.8E, 4368762.3N UTM17 NAD83 [ get map ]

## Gas Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 5 | 3 | 13 | 4 | 6 | 5 | 7 | 6 | 7 | 7 | 0 | 29 | 92 |
| 1989 | 11 | 7 | 11 | 8 | 11 | 8 | 0 | 0 | 4 | 4 | 0 | 9 | 73 |
| 1990 | 5 | 3 | 13 | 4 | 6 | 5 | 7 | 6 | 7 | 7 | 0 | 29 | 92 |
| 1991 | 31 | 27 | 15 | 13 | 14 | 14 | 8 | 15 | 10 | 14 | 12 | 8 | 181 |
| 1992 | 1 | 22 | 10 | 10 | 17 | 13 | 13 | 33 | 10 | 0 | 0 | 0 | 129 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 18 | 41 | 36 | 42 | 46 | 39 | 46 | 56 | 56 | 51 | 28 | 35 | 494 |
| 2007 | 31 | 48 | 38 | 53 | 67 | 59 | 54 | 118 | 113 | 116 | 101 | 104 | 902 |
| 2008 | 110 | 105 | 110 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 338 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



## Oil Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 10 | 4 | 6 | 5 | 6 | 7 | 7 | 8 | 0 | 29 | 40 | 34 | 156 |
| 1989 | 9 | 8 | 9 | 6 | 0 | 4 | 4 | 0 | 8 | 4 | 6 | 62 | 62 |
| 1990 | 10 | 4 | 6 | 5 | 6 | 7 | 7 | 8 | 0 | 29 | 40 | 34 | 156 |
| 1991 | 22 | 17 | 17 | 15 | 23 | 18 | 14 | 15 | 19 | 11 | 1 | 24 | 196 |
| 1992 | 9 | 12 | 10 | 13 | 8 | 13 | 6 | 0 | 0 | 0 | 0 | 0 | 71 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 | 32 | 35 | 62 | 42 | 238 |
| 1999 | 55 | 0 | 39 | 0 | 64 | 79 | 127 | 84 | 45 | 54 | 36 | 51 | 634 |
| 2001 | 79 | 83 | 67 | 0 | 83 | 84 | 32 | 52 | 50 | 39 | 0 | | 662 |
| 2002 | 33 | 34 | 39 | 124 | 0 | 16 | 13 | 61 | 18 | 43 | 0 | 21 | 462 |
| 2003 | 36 | 0 | 0 | 34 | 47 | 0 | 0 | 34 | 19 | 83 | 0 | 0 | 253 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 21 | 0 | 0 | 0 | | 41 |
| 2009 | 0 | 0 | 61 | 12 | 0 | 0 | 45 | 0 | 23 | 53 | 0 | 0 | 194 |





API -- 10300606

Operator -- trans energy, inc.

Status -- Active Well

Type -- Oil Well

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 539179.1E, 4368107.0N UTM17 NAD83   get map

## Gas Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 67 | 45 | 215 | 161 | 169 | 166 | 171 | 84 | 120 | 114 | 30 | 145 | 1487 |
| 1989 | 218 | 144 | 215 | 168 | 155 | 123 | 91 | 156 | 112 | 139 | 95 | 130 | 1746 |
| 1990 | 67 | 45 | 215 | 161 | 169 | 166 | 171 | 84 | 120 | 114 | 30 | 145 | 1487 |
| 1991 | 169 | 169 | 165 | 153 | 157 | 189 | 70 | 187 | 146 | 175 | 146 | 168 | 1894 |
| 1992 | 146 | 194 | 125 | 169 | 139 | 171 | 310 | 502 | 308 | 377 | 245 | 320 | 3011 |
| 1993 | 312 | 241 | 295 | 311 | 302 | 306 | 324 | 300 | 284 | 291 | 319 | 314 | 3599 |
| 1994 | 328 | 339 | 166 | 194 | 225 | 265 | 308 | 267 | 273 | 241 | 216 | 346 | 3168 |
| 1995 | 134 | 171 | 324 | 241 | 183 | 249 | 343 | 295 | 224 | 279 | 282 | 272 | 2997 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 13 | 4 | 55 |
| 1997 | 3 | 10 | 106 | 52 | 74 | 126 | 149 | 135 | 99 | 123 | 125 | 0 | 1002 |
| 1998 | 115 | 109 | 106 | 117 | 132 | 125 | 49 | 140 | 128 | 123 | 74 | 74 | 1292 |
| 1999 | 11 | 0 | 65 | 54 | 45 | 8 | 99 | 104 | 87 | 91 | 26 | 79 | 669 |
| 2001 | 28 | 31 | 35 | 37 | 39 | 51 | 52 | 43 | 39 | 55 | 51 | 41 | 502 |
| 2002 | 2 | 2 | 9 | 19 | 26 | 25 | 43 | 45 | 34 | 97 | 34 | 18 | 354 |
| 2003 | 17 | 14 | 0 | 36 | 56 | 52 | 43 | 42 | 50 | 51 | 0 | 21 | 382 |
| 2004 | 8 | 12 | 27 | 25 | 37 | 47 | 45 | 59 | 43 | 54 | 41 | 41 | 439 |
| 2006 | 18 | 41 | 36 | 42 | 46 | 39 | 46 | 56 | 55 | 51 | 28 | 35 | 493 |
| 2007 | 31 | 48 | 38 | 53 | 67 | 59 | 54 | 118 | 113 | 116 | 101 | 104 | 902 |
| 2008 | 111 | 105 | 109 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 338 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



## Oil Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 169 | 164 | 178 | 166 | 143 | 99 | 125 | 128 | 54 | 143 | 216 | 214 | 1799 |
| 1989 | 169 | 160 | 127 | 97 | 35 | 137 | 113 | 126 | 106 | 117 | 52 | 96 | 1335 |
| 1990 | 169 | 164 | 178 | 166 | 143 | 99 | 125 | 128 | 54 | 143 | 216 | 214 | 1799 |
| 1991 | 236 | 200 | 194 | 203 | 214 | 221 | 199 | 191 | 236 | 228 | 164 | 212 | 2498 |
| 1992 | 107 | 194 | 80 | 177 | 186 | 195 | 177 | 167 | 117 | 121 | 177 | 125 | 1823 |
| 1993 | 166 | 186 | 167 | 184 | 191 | 195 | 189 | 167 | 184 | 170 | 201 | 178 | 2178 |
| 1994 | 159 | 168 | 157 | 191 | 176 | 174 | 158 | 136 | 103 | 204 | 126 | 153 | 1905 |
| 1995 | 182 | 153 | 139 | 96 | 165 | 177 | 115 | 133 | 154 | 118 | 135 | 119 | 1687 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 167 | 167 |
| 1997 | 0 | 0 | 0 | 77 | 113 | 0 | 184 | 77 | 0 | 103 | 157 | 57 | 768 |
| 1998 | 0 | 0 | 162 | 0 | 174 | 0 | 0 | 51 | 36 | 35 | 62 | 42 | 562 |
| 1999 | 55 | 0 | 39 | 51 | 64 | 79 | 127 | 84 | 45 | 54 | 36 | 51 | 685 |
| 2001 | 79 | 83 | 67 | 0 | 83 | 83 | 94 | 32 | 52 | 50 | 39 | 0 | 662 |
| 2002 | 93 | 34 | 39 | 124 | 0 | 16 | 13 | 61 | 18 | 43 | 0 | 21 | 462 |
| 2003 | 38 | 0 | 0 | 34 | 116 | 70 | 0 | 102 | 19 | 83 | 0 | 0 | 460 |
| 2004 | 0 | 0 | 123 | 0 | 24 | 0 | 0 | 81 | 0 | 0 | 0 | 24 | 252 |
| 2006 | 0 | 0 | 0 | 35 | 0 | 0 | 16 | 0 | 37 | 0 | 0 | 0 | 88 |
| 2007 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 0 | 46 |
| 2009 | 0 | 0 | 12 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | | 35 |





API -- 10300609

Operator -- trans energy, inc.

Status -- Active Well

Type -- Oil Well

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 538843.8E, 4368594.7N UTM17 NAD83 [ get map ]

## Gas Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 18 | 14 | 36 | 42 | 46 | 39 | 46 | 56 | 56 | 51 | 28 | 35 | 467 |
| 2007 | 31 | 0 | 38 | 84 | 114 | 95 | 197 | 232 | 202 | 76 | 170 | 196 | 1435 |
| 2008 | 115 | 57 | 68 | 202 | 236 | 48 | 234 | 181 | 27 | 204 | 2 | 82 | 1456 |
| 2009 | 79 | 130 | 212 | 204 | 213 | 201 | 216 | 184 | 205 | 227 | 0 | 0 | 1871 |



## Oil Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 32 | 35 | 62 | 42 | 222 | |
| 1999 | 0 | 0 | 0 | 0 | 0 | 56 | 84 | 45 | 54 | 36 | 51 | 326 | |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 5 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 19 | 0 | 0 | 35 | 0 | 0 | 16 | 0 | 37 | 0 | 0 | 0 | 107 |
| 2007 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 0 | 46 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 0 | 0 | 46 |



WV DEP Oil & Gas Well Info



API -- 10300929

Operator -- trans energy, inc.

Status -- Active Well

Type -- Gas Well

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 0.0E, 0.0N UTM17 NAD83

## Gas Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1997 | 3 | 10 | 107 | 52 | 74 | 126 | 149 | 135 | 99 | 123 | 125 | 0 | 1003 |
| 1998 | 115 | 109 | 106 | 117 | 132 | 125 | 49 | 140 | 128 | 123 | 74 | 74 | 1292 |
| 1999 | 12 | 0 | 65 | 54 | 45 | 8 | 98 | 104 | 87 | 92 | 26 | 79 | 670 |
| 2001 | 28 | 31 | 35 | 37 | 39 | 51 | 52 | 43 | 39 | 54 | 51 | 41 | 501 |
| 2002 | 2 | 2 | 9 | 19 | 27 | 25 | 43 | 45 | 34 | 97 | 34 | 18 | 355 |
| 2003 | 17 | 13 | 0 | 36 | 56 | 52 | 43 | 42 | 50 | 51 | 0 | 22 | 382 |
| 2004 | 12 | 2 | 36 | 25 | 36 | 43 | 35 | 54 | 36 | 54 | 41 | 41 | 415 |
| 2006 | 18 | 40 | 36 | 42 | 46 | 39 | 46 | 56 | 55 | 51 | 28 | 35 | 492 |
| 2007 | 31 | 48 | 38 | 53 | 67 | 59 | 54 | 118 | 113 | 116 | 102 | 104 | 903 |
| 2008 | 110 | 106 | 109 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 339 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



## Oil Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 0 | 48 | 0 | 0 | 0 | 89 |
| 2008 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 2009 | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 103 | 40 | 11 | 0 | 0 | 189 |





API -- 10300930

Operator -- trans energy, inc.

Status -- Active Well

Type -- Oil Well

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 0.0E, 0.0N UTM17 NAD83

**Gas Production**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 201 | 21 | 4 | 52 | 91 | 34 | 119 | 104 | 0 | 247 | 128 | 189 | 1190 |
| 1989 | 213 | 199 | 92 | 55 | 177 | 116 | 101 | 103 | 111 | 174 | 95 | 90 | 1526 |
| 1990 | 201 | 21 | 4 | 52 | 91 | 34 | 119 | 104 | 0 | 247 | 128 | 189 | 1190 |
| 1991 | 158 | 95 | 127 | 121 | 72 | 135 | 115 | 95 | 49 | 163 | 121 | 168 | 1419 |
| 1992 | 81 | 27 | 13 | 61 | 111 | 74 | 36 | 104 | 142 | 140 | 149 | 157 | 1095 |
| 1993 | 175 | 197 | 95 | 49 | 59 | 63 | 95 | 90 | 14 | 80 | 70 | 147 | 1134 |
| 1994 | 86 | 36 | 0 | 112 | 312 | 183 | 283 | 207 | 132 | 139 | 170 | 191 | 1791 |
| 1995 | 67 | 249 | 215 | 131 | 190 | 149 | 216 | 297 | 198 | 130 | 247 | 218 | 2257 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 37 | 88 | 134 | 121 | 110 | 85 | 84 | 102 | 66 | 122 | 99 | 0 | 1048 |
| 1998 | 113 | 102 | 78 | 66 | 56 | 59 | 122 | 106 | 123 | 76 | 76 | 0 | 1036 |
| 1999 | 64 | 0 | 67 | 49 | 49 | 9 | 89 | 102 | 89 | 84 | 46 | 26 | 674 |
| 2001 | 21 | 31 | 32 | 21 | 19 | 53 | 63 | 60 | 65 | 64 | 60 | 54 | 543 |
| 2002 | 34 | 28 | 24 | 24 | 19 | 4 | 46 | 49 | 38 | 44 | 1 | 0 | 311 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 14 | 10 | 34 | 56 | 69 | 8 | 0 | 191 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 96 | 72 | 81 | 82 | 81 | 81 | 82 | 97 | 165 | 147 | 85 | 112 | 1181 |
| 2007 | 126 | 122 | 145 | 129 | 113 | 122 | 110 | 136 | 122 | 142 | 96 | 97 | 1460 |
| 2008 | 153 | 153 | 0 | 213 | 208 | 225 | 237 | 217 | 186 | 231 | 101 | 0 | 1922 |
| 2009 | 64 | 154 | 290 | 102 | 362 | 301 | 400 | 321 | 182 | 286 | 271 | 105 | 2840 |



**Oil Production**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 16 | 16 | 20 | 17 | 21 | 19 | 21 | 22 | 16 | 19 | 20 | 16 | 223 |
| 1989 | 16 | 8 | 22 | 19 | 19 | 23 | 19 | 23 | 14 | 19 | 22 | 17 | 221 |
| 1990 | 16 | 16 | 20 | 17 | 21 | 19 | 21 | 22 | 16 | 19 | 20 | 16 | 223 |
| 1991 | 22 | 15 | 14 | 19 | 22 | 15 | 10 | 20 | 17 | 26 | 15 | 10 | 205 |
| 1992 | 12 | 14 | 16 | 12 | 14 | 13 | 23 | 24 | 20 | 17 | 17 | 22 | 204 |
| 1993 | 18 | 10 | 8 | 12 | 14 | 23 | 2 | 11 | 14 | 18 | 14 | 10 | 146 |
| 1994 | 3 | 15 | 20 | 14 | 32 | 27 | 16 | 27 | 16 | 17 | 7 | 23 | 217 |
| 1995 | 24 | 24 | 22 | 12 | 17 | 23 | 21 | 24 | 22 | 22 | 20 | 9 | 240 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 31 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 0 | 0 | 0 | 60 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| 2003 | 0 | 0 | 0 | 0 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 |
| 2004 | 0 | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 7 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 54 | 0 | 0 | 0 | 62 | 0 | 19 | 0 | 0 | 135 |
| 2008 | 0 | 0 | 14 | 0 | 0 | 76 | 0 | 0 | 58 | 74 | 0 | 0 | 222 |
| 2009 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |



WVDEP Oil & Gas Production Data — Page 1 of 1



API -- 10300931

Operator -- trans energy, inc.

Status -- Abandoned Well

Type -- Gas Well

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 0.0E, 0.0N UTM17 NAD83

## Gas Production



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 64 | 0 | 67 | 49 | 49 | 9 | 89 | 102 | 89 | 84 | 46 | 26 | 674 |
| 2001 | 21 | 31 | 32 | 21 | 19 | 53 | 63 | 60 | 65 | 64 | 60 | 54 | 543 |
| 2002 | 34 | 28 | 24 | 19 | 4 | 46 | 49 | 38 | 43 | 1 | 0 | 0 | 310 |
| 2003 | 0 | 0 | 0 | 6 | 14 | 10 | 34 | 56 | 9 | 8 | 0 | 0 | 137 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 129 | 113 | 122 | 110 | 136 | 122 | 143 | 96 | 97 | 1068 |
| 2008 | 0 | 0 | 237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 237 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



## Oil Production



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 5 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 10 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 14 | 34 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



API -- 10300932

Operator -- trans energy, inc.

Status -- Abandoned Well

Type -- Gas Well

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 0.0E, 0.0N UTM17 NAD83

## Gas Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 64 | 0 | 67 | 49 | 49 | 9 | 89 | 102 | 89 | 84 | 46 | 26 | 674 |
| 2001 | 21 | 31 | 32 | 21 | 19 | 53 | 63 | 60 | 65 | 64 | 60 | 54 | 543 |
| 2002 | 34 | 26 | 24 | 24 | 19 | 4 | 46 | 49 | 38 | 43 | 1 | 0 | 310 |
| 2003 | 0 | 0 | 0 | 6 | 14 | 10 | 34 | 56 | 69 | 8 | 0 | 0 | 197 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 96 | 72 | 81 | 82 | 81 | 81 | 82 | 97 | 165 | 147 | 85 | 112 | 1181 |
| 2007 | 126 | 0 | 145 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 48 | 49 | 419 |
| 2008 | 152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



## Oil Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |





API -- 10300933

Operator -- trans energy, inc.

Status -- Abandoned Well

Type -- Not Available

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 0.0E, 0.0N UTM17 NAD83

**Gas Production**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Oil Production**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

9/13/2010



API -- 10300934

Operator -- trans energy, inc.

Status -- Abandoned Well

Type -- Gas Well

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 0.0E, 0.0N UTM17 NAD83

## Gas Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 2880 |
| 1993 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 2880 |
| 1994 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 2880 |
| 1995 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 2880 |
| 1996 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 0 | 0 | 2400 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 64 | 0 | 67 | 48 | 48 | 9 | 89 | 101 | 89 | 83 | 45 | 26 | 669 |
| 2001 | 21 | 31 | 32 | 21 | 19 | 53 | 63 | 60 | 65 | 64 | 60 | 54 | 543 |
| 2002 | 34 | 28 | 24 | 24 | 19 | 4 | 46 | 49 | 38 | 43 | 1 | 0 | 310 |
| 2003 | 0 | 0 | 0 | 0 | 6 | 14 | 10 | 33 | 56 | 69 | 8 | 0 | 196 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 96 | 72 | 81 | 82 | 81 | 81 | 82 | 97 | 165 | 147 | 85 | 112 | 1181 |
| 2007 | 126 | 122 | 145 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 393 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



## Oil Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 5 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |





API -- 10300035

Operator -- trans energy, inc.

Status -- Abandoned Well

Type -- Gas Well

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 0.0E, 0.0N UTM17 NAD83

## Gas Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 183 | 7 | 4 | 75 | 113 | 36 | 46 | 0 | 0 | 101 | 192 | 60 | 817 |
| 1989 | 175 | 191 | 103 | 110 | 137 | 103 | 101 | 86 | 78 | 152 | 122 | 99 | 1454 |
| 1990 | 183 | 7 | 4 | 75 | 113 | 36 | 46 | 0 | 0 | 101 | 192 | 60 | 817 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



## Oil Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 18 | 23 | 25 | 18 | 8 | 0 | 0 | 9 | 24 | 6 | 0 | 0 | 129 |
| 1989 | 18 | 16 | 17 | 17 | 19 | 19 | 13 | 20 | 18 | 21 | 20 | 6 | 204 |
| 1990 | 16 | 23 | 25 | 18 | 8 | 0 | 0 | 9 | 24 | 6 | 0 | 0 | 129 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |





API -- 10300936

Operator -- trans energy, inc.

Status -- Active Well

Type -- Gas Well

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 0.0E, 0.0N UTM17 NAD83

## Gas Production



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 110 | 14 | 3 | 42 | 54 | 26 | 68 | 66 | 0 | 124 | 96 | 160 | 763 |
| 1989 | 145 | 92 | 86 | 82 | 96 | 79 | 69 | 54 | 64 | 106 | 81 | 66 | 1020 |
| 1990 | 110 | 14 | 3 | 42 | 54 | 26 | 68 | 66 | 0 | 124 | 96 | 160 | 763 |
| 1991 | 95 | 83 | 87 | 97 | 57 | 100 | 78 | 76 | 74 | 90 | 71 | 78 | 986 |
| 1992 | 54 | 43 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 132 |
| 1993 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 7 | 10 | 24 | 53 | |
| 1994 | 16 | 10 | 41 | 19 | 18 | 16 | 26 | 15 | 10 | 6 | 0 | 0 | 177 |
| 1995 | 4 | 12 | 11 | 9 | 0 | 3 | 7 | 4 | 2 | 16 | 5 | 3 | 76 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 14 | 4 | 57 |
| 1997 | 4 | 10 | 107 | 52 | 74 | 127 | 150 | 136 | 100 | 123 | 125 | 0 | 1008 |
| 1998 | 115 | 109 | 107 | 117 | 133 | 125 | 50 | 141 | 128 | 123 | 74 | 74 | 1296 |
| 1999 | 12 | 0 | 64 | 53 | 46 | 9 | 98 | 105 | 88 | 92 | 27 | 70 | 673 |
| 2001 | 28 | 31 | 35 | 37 | 39 | 51 | 52 | 43 | 39 | 55 | 51 | 41 | 502 |
| 2002 | 2 | 2 | 9 | 19 | 26 | 25 | 43 | 45 | 34 | 97 | 34 | 18 | 354 |
| 2003 | 17 | 13 | 0 | 36 | 57 | 52 | 43 | 42 | 50 | 51 | 0 | 21 | 382 |
| 2004 | 8 | 12 | 27 | 25 | 37 | 47 | 45 | 59 | 43 | 54 | 41 | 41 | 439 |
| 2006 | 128 | 18 | 257 | 296 | 328 | 279 | 329 | 399 | 395 | 365 | 197 | 247 | 3238 |
| 2007 | 222 | 61 | 274 | 268 | 364 | 305 | 630 | 743 | 648 | 163 | 170 | 628 | 4476 |
| 2008 | 115 | 168 | 186 | 202 | 236 | 131 | 235 | 181 | 27 | 204 | 3 | 82 | 1710 |
| 2009 | 79 | 130 | 212 | 204 | 213 | 200 | 216 | 185 | 205 | 227 | 0 | 0 | 1871 |

## Oil Production



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 15 | 13 | 12 | 13 | 12 | 12 | 19 | 11 | 12 | 16 | 12 | 14 | 161 |
| 1989 | 15 | 12 | 13 | 13 | 12 | 11 | 14 | 12 | 14 | 12 | 11 | 12 | 151 |
| 1990 | 15 | 13 | 12 | 13 | 12 | 12 | 19 | 11 | 12 | 16 | 12 | 14 | 161 |
| 1991 | 15 | 12 | 11 | 14 | 15 | 12 | 15 | 11 | 10 | 12 | 10 | 16 | 153 |
| 1992 | 9 | 0 | 0 | 0 | 15 | 20 | 12 | 12 | 13 | 9 | 9 | 12 | 111 |
| 1993 | 11 | 12 | 13 | 12 | 14 | 14 | 12 | 13 | 15 | 12 | 13 | 10 | 151 |
| 1994 | 8 | 16 | 13 | 9 | 15 | 9 | 9 | 13 | 8 | 9 | 9 | 8 | 125 |
| 1995 | 8 | 8 | 9 | 2 | 3 | 2 | 5 | 8 | 5 | 3 | 2 | 4 | 59 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 19 |
| 1997 | 0 | 0 | 0 | 77 | 0 | 0 | 0 | 0 | 53 | 0 | 7 | | 137 |
| 1998 | 0 | 42 | 0 | 0 | 30 | 0 | 0 | 38 | 0 | 38 | 0 | 0 | 148 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 42 | 0 | 29 | 0 | 35 | 0 | | 106 |
| 2001 | 0 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 2002 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



API -- 10300937

Operator -- trans energy, inc

Status -- Active Well

Type -- Gas Well

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 0.0E, 0.0N UTM17 NAD83

## Gas Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 475 | 68  | 11  | 111 | 213 | 118 | 279 | 148 | 0   | 685 | 361 | 209 | 2678  |
| 1989 | 659 | 543 | 414 | 411 | 490 | 384 | 329 | 323 | 333 | 470 | 378 | 284 | 5018  |
| 1990 | 475 | 68  | 11  | 111 | 213 | 118 | 279 | 148 | 0   | 685 | 361 | 209 | 2678  |
| 1991 | 347 | 280 | 284 | 371 | 253 | 349 | 276 | 286 | 251 | 351 | 341 | 330 | 3719  |
| 1992 | 236 | 111 | 46  | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 104 | 497   |
| 1993 | 20  | 0   | 0   | 0   | 0   | 0   | 3   | 19  | 16  | 20  | 0   | 61  | 139   |
| 1994 | 39  | 29  | 98  | 40  | 57  | 50  | 62  | 45  | 36  | 21  | 0   | 0   | 477   |
| 1995 | 14  | 39  | 37  | 24  | 0   | 54  | 73  | 65  | 8   | 42  | 38  | 28  | 422   |
| 1996 | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 39  | 13  | 4   | 58    |
| 1997 | 3   | 10  | 107 | 52  | 74  | 126 | 149 | 135 | 99  | 123 | 125 | 0   | 1003  |
| 1998 | 115 | 109 | 107 | 117 | 132 | 125 | 49  | 140 | 128 | 123 | 74  | 74  | 1293  |
| 1999 | 12  | 0   | 65  | 53  | 45  | 8   | 98  | 104 | 88  | 92  | 26  | 79  | 670   |
| 2001 | 28  | 31  | 35  | 37  | 39  | 51  | 52  | 43  | 39  | 56  | 51  | 41  | 502   |
| 2002 | 2   | 2   | 9   | 19  | 26  | 25  | 43  | 45  | 34  | 97  | 34  | 18  | 354   |
| 2002 | 2   | 2   | 9   | 19  | 26  | 25  | 43  | 45  | 34  | 97  | 34  | 18  | 354   |
| 2003 | 17  | 13  | 0   | 36  | 57  | 52  | 43  | 42  | 50  | 51  | 0   | 21  | 382   |
| 2004 | 8   | 12  | 27  | 25  | 37  | 47  | 45  | 59  | 43  | 54  | 41  | 41  | 439   |
| 2006 | 18  | 14  | 36  | 42  | 46  | 39  | 46  | 56  | 55  | 51  | 28  | 35  | 466   |
| 2007 | 31  | 0   | 38  | 67  | 91  | 76  | 157 | 186 | 162 | 164 | 170 | 157 | 1299  |
| 2008 | 115 | 108 | 186 | 202 | 236 | 131 | 235 | 181 | 27  | 204 | 3   | 82  | 1710  |
| 2009 | 79  | 130 | 212 | 204 | 212 | 200 | 216 | 185 | 205 | 227 | 0   | 0   | 1870  |



## Oil Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 51  | 34  | 47  | 58  | 49  | 27  | 38  | 61  | 45  | 21  | 44  | 47  | 522   |
| 1989 | 72  | 60  | 61  | 63  | 62  | 72  | 57  | 62  | 56  | 60  | 52  | 55  | 732   |
| 1990 | 51  | 34  | 47  | 58  | 49  | 27  | 38  | 61  | 45  | 21  | 44  | 47  | 522   |
| 1991 | 49  | 46  | 49  | 49  | 53  | 45  | 51  | 43  | 48  | 51  | 44  | 41  | 569   |
| 1992 | 42  | 33  | 42  | 35  | 39  | 35  | 41  | 40  | 38  | 38  | 37  | 41  | 461   |
| 1993 | 33  | 32  | 34  | 33  | 35  | 40  | 36  | 30  | 37  | 34  | 32  | 28  | 394   |
| 1994 | 19  | 34  | 40  | 28  | 36  | 28  | 31  | 48  | 37  | 31  | 31  | 25  | 388   |
| 1995 | 28  | 21  | 28  | 32  | 33  | 30  | 25  | 21  | 36  | 34  | 26  | 31  | 345   |
| 1996 | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 19  | 19    |
| 1997 | 0   | 0   | 0   | 77  | 0   | 0   | 0   | 0   | 0   | 0   | 52  |     | 129   |
| 1998 | 0   | 42  | 0   | 0   | 30  | 0   | 0   | 38  | 0   | 38  | 64  | 0   | 212   |
| 1999 | 0   | 0   | 0   | 0   | 0   | 42  | 0   | 29  | 0   | 0   | 0   | 0   | 71    |
| 2001 | 0   | 0   | 0   | 29  | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 29    |
| 2002 | 26  | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 61  | 0   | 87    |
| 2002 | 26  | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 61  | 0   | 87    |
| 2003 | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0     |
| 2004 | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0     |
| 2006 | 0   | 43  | 0   | 50  | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 93    |
| 2007 | 0   | 0   | 0   | 51  | 0   | 0   | 0   | 73  | 0   | 0   | 0   | 0   | 124   |
| 2008 | 0   | 0   | 0   | 0   | 32  | 0   | 0   | 0   | 0   | 0   | 0   | 0   | 32    |
| 2009 | 0   | 58  | 60  | 0   | 0   | 0   | 37  | 0   | 0   | 0   | 0   | 0   | 155   |





API -- 10300938

Operator -- trans energy, inc.

Status -- Active Well

Type -- Gas Well

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 0.0E, 0.0N UTM17 NAD83

**Gas Production**



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 114 | 0 | 0 | 33 | 120 | 151 | 251 | 87 | 199 | 89 | 167 | 157 | 1368 |
| 1989 | 121 | 8 | | 114 | 106 | 112 | 157 | 174 | 55 | 153 | 133 | 137 | 204 | 1474 |
| 1990 | 114 | 0 | 0 | 33 | 120 | 151 | 251 | 87 | 199 | 89 | 167 | 157 | 1368 |
| 1991 | 169 | 208 | 0 | 0 | 86 | 115 | 208 | 231 | 212 | 172 | 190 | 298 | 1889 |
| 1992 | 246 | 318 | 245 | 293 | 257 | 152 | 158 | 267 | 145 | 165 | 277 | 35 | 2580 |
| 1993 | 57 | 63 | 36 | 43 | 33 | 16 | 38 | 50 | 0 | 63 | 35 | 48 | 482 |
| 1994 | 11 | 7 | 17 | 50 | 8 | 22 | 16 | 0 | 0 | 0 | 0 | 0 | 131 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 64 | 0 | 67 | 49 | 49 | 9 | 89 | 102 | 89 | 84 | 46 | 26 | 674 |
| 2001 | 28 | 31 | 35 | 21 | 19 | 53 | 63 | 60 | 65 | 64 | 60 | 54 | 553 |
| 2002 | 34 | 28 | 24 | 24 | 19 | 4 | 46 | 49 | 38 | 43 | 1 | 0 | 310 |
| 2003 | 0 | 0 | 0 | 6 | 14 | 10 | 34 | 56 | 69 | 8 | 0 | | 197 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 18 | 16 | 36 | 42 | 46 | 39 | 46 | 56 | 55 | 51 | 27 | 35 | 467 |
| 2007 | 31 | 0 | 38 | 30 | 87 | 89 | 92 | 84 | 86 | 76 | 82 | 76 | 771 |
| 2008 | 65 | 57 | 68 | 31 | 0 | 49 | 1 | 181 | 0 | 6 | 1 | 8 | 467 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 7 |

**Oil Production**



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 0 | 2 | 12 | 12 | 17 | 16 | 16 | 8 | 12 | 14 | 19 | 20 | 148 |
| 1989 | 8 | 9 | 12 | 13 | 12 | 4 | 10 | 8 | 12 | 11 | 9 | 0 | 108 |
| 1990 | 0 | 2 | 12 | 12 | 17 | 16 | 16 | 8 | 12 | 14 | 19 | 20 | 148 |
| 1991 | 23 | 12 | 12 | 14 | 22 | 22 | 19 | 15 | 15 | 22 | 21 | 16 | 213 |
| 1992 | 18 | 22 | 9 | 15 | 12 | 13 | 11 | 8 | 27 | 13 | 17 | 29 | 194 |
| 1993 | 16 | 19 | 27 | 11 | 10 | 15 | 0 | 14 | 9 | 11 | 2 | 2 | 136 |
| 1994 | 4 | 6 | 3 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 15 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

API -- 10300939

Operator -- trans energy, inc.

Status -- Active Well

Type -- Oil Well

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 0.0E, 0.0N UTM17 NAD83



**Gas Production**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1997 | 3 | 9 | | 106 | 51 | 73 | 126 | 149 | 135 | 99 | 122 | 124 | 0 | 997 |
| 1998 | 115 | 108 | 106 | 117 | 132 | 125 | 49 | 140 | 128 | 122 | 73 | 73 | 1288 |
| 1999 | 11 | 0 | 65 | 54 | 45 | 8 | 99 | 104 | 87 | 91 | 26 | 79 | 669 |
| 2001 | 28 | 31 | 35 | 37 | 39 | 51 | 52 | 43 | 39 | 55 | 51 | 41 | 502 |
| 2002 | 2 | 2 | 9 | 19 | 26 | 25 | 43 | 45 | 34 | 97 | 34 | 18 | 354 |
| 2002 | 2 | 2 | 9 | 19 | 26 | 25 | 43 | 45 | 34 | 97 | 34 | 18 | 354 |
| 2003 | 17 | 13 | 0 | 36 | 57 | 52 | 43 | 42 | 50 | 51 | 0 | 21 | 382 |
| 2004 | 8 | 12 | 27 | 25 | 37 | 47 | 45 | 59 | 43 | 54 | 41 | 41 | 439 |
| 2006 | 18 | 16 | 36 | 42 | 46 | 39 | 46 | 56 | 55 | 51 | 27 | 35 | 467 |
| 2007 | 31 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 2008 | 65 | 57 | 0 | 0 | 0 | 0 | 0 | 181 | 0 | 0 | 1 | 0 | 304 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 7 |



**Oil Production**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 0 | 0 | 0 | 46 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 36 | 16 | 0 | 0 | 12 | 20 | 0 | 19 | 41 | 144 |
| 2002 | 0 | 0 | 0 | 36 | 16 | 0 | 0 | 12 | 20 | 0 | 19 | 41 | 144 |
| 2003 | 0 | 0 | 0 | 43 | 0 | 35 | 13 | 33 | 19 | 11 | 24 | 0 | 178 |
| 2004 | 0 | 27 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 70 |
| 2006 | 0 | 11 | 0 | 0 | 35 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 76 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |





API -- 10300940

Operator -- trans energy, inc.

Status -- Active Well

Type -- Gas Well

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 0.0E, 0.0N UTM17 NAD83

## Gas Production



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1988 | 316 | 159 | 381 | 245 | 250 | 252 | 384 | 109 | 248 | 264 | 270 | 3146 |  |
| 1989 | 275 | 14 | 228 | 236 | 234 | 314 | 463 | 206 | 275 | 465 | 240 | 370 | 3320 |
| 1990 | 316 | 159 | 381 | 245 | 250 | 252 | 384 | 109 | 248 | 268 | 264 | 270 | 3146 |
| 1991 | 241 | 249 | 0 | 0 | 202 | 280 | 255 | 294 | 201 | 252 | 190 | 311 | 2475 |
| 1992 | 177 | 357 | 218 | 226 | 715 | 263 | 277 | 369 | 198 | 434 | 288 | 56 | 3578 |
| 1993 | 64 | 57 | 43 | 30 | 32 | 34 | 73 | 86 | 31 | 54 | 39 | 52 | 595 |
| 1994 | 92 | 68 | 46 | 58 | 85 | 100 | 93 | 99 | 62 | 44 | 74 | 83 | 904 |
| 1995 | 61 | 28 | 0 | 78 | 54 | 84 | 63 | 31 | 50 | 60 | 59 | 93 | 641 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 13 | 3 | 54 |
| 1997 | 3 | 9 | 106 | 51 | 73 | 126 | 149 | 135 | 99 | 122 | 124 | 0 | 997 |
| 1998 | 115 | 108 | 106 | 116 | 132 | 126 | 49 | 140 | 127 | 122 | 73 | 73 | 1286 |
| 1999 | 11 | 0 | 65 | 54 | 45 | 8 | 99 | 104 | 87 | 91 | 26 | 79 | 669 |
| 2001 | 28 | 31 | 35 | 37 | 39 | 51 | 52 | 43 | 39 | 55 | 51 | 41 | 502 |
| 2002 | 2 | 2 | 9 | 19 | 26 | 25 | 43 | 45 | 34 | 97 | 34 | 18 | 354 |
| 2002 | 2 | 2 | 9 | 19 | 26 | 25 | 43 | 45 | 34 | 97 | 34 | 18 | 354 |
| 2003 | 17 | 13 | 0 | 36 | 57 | 52 | 43 | 42 | 50 | 51 | 0 | 21 | 382 |
| 2004 | 8 | 12 | 27 | 25 | 37 | 47 | 45 | 59 | 43 | 54 | 41 | 41 | 439 |
| 2006 | 18 | 16 | 36 | 42 | 46 | 39 | 46 | 50 | 55 | 51 | 28 | 35 | 468 |
| 2007 | 31 | 0 | 38 | 30 | 87 | 89 | 92 | 84 | 86 | 76 | 82 | 76 | 771 |
| 2006 | 65 | 57 | 68 | 31 | 0 | 48 | 1 | 181 | 0 | 6 | 1 | 8 | 466 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 7 |  |

## Oil Production



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1988 | 24 | 15 | 25 | 20 | 26 | 20 | 20 | 24 | 19 | 24 | 27 | 24 | 268 |
| 1989 | 16 | 20 | 25 | 26 | 32 | 15 | 18 | 28 | 21 | 20 | 25 | 18 | 264 |
| 1990 | 24 | 15 | 25 | 20 | 26 | 20 | 20 | 24 | 19 | 24 | 27 | 24 | 268 |
| 1991 | 36 | 27 | 28 | 34 | 27 | 28 | 18 | 22 | 15 | 23 | 15 | 18 | 291 |
| 1992 | 16 | 17 | 25 | 26 | 21 | 18 | 15 | 21 | 28 | 21 | 19 | 26 | 253 |
| 1993 | 19 | 13 | 26 | 23 | 19 | 26 | 5 | 12 | 10 | 12 | 17 | 19 | 201 |
| 1994 | 11 | 7 | 33 | 23 | 17 | 24 | 14 | 27 | 12 | 18 | 18 | 17 | 221 |
| 1995 | 17 | 16 | 20 | 18 | 20 | 16 | 11 | 25 | 17 | 16 | 12 | 17 | 205 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 33 | 20 | 0 | 0 | 0 | 0 | 0 | 11 | 42 | 0 | 106 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 36 | 16 | 0 | 0 | 12 | 20 | 0 | 19 | 41 | 144 |
| 2002 | 0 | 0 | 0 | 36 | 16 | 0 | 0 | 12 | 20 | 0 | 19 | 41 | 144 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 27 | 0 | 30 | 0 | 0 | 0 | 0 | 68 | 0 | 13 | 37 | 175 |
| 2006 | 0 | 11 | 0 | 0 | 35 | 0 | 0 | 30 | 14 | 23 | 0 | 27 | 140 |
| 2007 | 0 | 0 | 64 | 0 | 49 | 0 | 0 | 0 | 75 | 0 | 0 | 188 |  |
| 2008 | 0 | 0 | 0 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 |  |
| 2009 | 0 | 0 | 72 | 0 | 0 | 0 | 47 | 40 | 0 | 0 | 0 | 159 |  |



API -- 10300941

Operator -- trans energy, inc.

Status -- Abandoned Well

Type -- Not Available

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 0.0E, 0.0N UTM17 NAD83

**Gas Production**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Oil Production**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



API -- 10300042

Operator -- trans energy, inc.

Status -- Abandoned Well

Type -- Not Available

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 0.0E, 0.0N UTM17 NAD83

## Gas Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Oil Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



API -- 10300943

Operator -- trans energy, inc.

Status -- Active Well

Type -- Gas Well

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 538013.8E, 4367399.5N UTM17 NAD83   get map

### Gas Production



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 366 | 318 | 524 | 408 | 340 | 479 | 546 | 175 | 472 | 379 | 445 | 405 | 4857 |
| 1989 | 253 | 31 | 642 | 472 | 460 | 410 | 622 | 576 | 505 | 665 | 423 | 685 | 5886 |
| 1990 | 366 | 318 | 524 | 408 | 340 | 479 | 546 | 175 | 472 | 379 | 445 | 405 | 4857 |
| 1991 | 321 | 332 | 0 | 0 | 245 | 305 | 359 | 336 | 223 | 423 | 368 | 419 | 3331 |
| 1992 | 307 | 357 | 449 | 199 | 172 | 303 | 383 | 472 | 238 | 496 | 339 | 75 | 3790 |
| 1993 | 112 | 48 | 5 | 36 | 0 | 0 | 0 | 17 | 166 | 170 | 125 | 127 | 806 |
| 1994 | 97 | 14 | 104 | 41 | 67 | 30 | 169 | 112 | 102 | 5 | 143 | 110 | 994 |
| 1995 | 85 | 42 | 0 | 126 | 46 | 64 | 72 | 63 | 55 | 60 | 98 | 173 | 884 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 13 | 3 | 55 |
| 1997 | 3 | 9 | 106 | 52 | 73 | 126 | 149 | 135 | 99 | 123 | 125 | 0 | 1000 |
| 1998 | 115 | 109 | 106 | 117 | 132 | 125 | 49 | 140 | 128 | 122 | 74 | 74 | 1291 |
| 1999 | 12 | 0 | 65 | 54 | 45 | 8 | 99 | 104 | 87 | 91 | 26 | 79 | 670 |
| 2001 | 28 | 31 | 35 | 37 | 39 | 51 | 52 | 43 | 39 | 55 | 51 | 41 | 502 |
| 2002 | 2 | 9 | 19 | 26 | 24 | 43 | 45 | 34 | 97 | 34 | 18 | | 353 |
| 2002 | 2 | 9 | 19 | 26 | 25 | 43 | 45 | 34 | 97 | 34 | 18 | | 354 |
| 2003 | 17 | 13 | 0 | 36 | 57 | 52 | 43 | 42 | 50 | 51 | 0 | 21 | 382 |
| 2004 | 8 | 12 | 27 | 25 | 37 | 47 | 45 | 59 | 43 | 54 | 41 | 41 | 439 |
| 2006 | 18 | 16 | 36 | 42 | 46 | 39 | 46 | 56 | 55 | 51 | 28 | 35 | 468 |
| 2007 | 31 | 0 | 38 | 30 | 87 | 89 | 92 | 84 | 86 | 76 | 82 | 75 | 770 |
| 2008 | 65 | 57 | 68 | 31 | 0 | 48 | 2 | 181 | 0 | 6 | 1 | 8 | 467 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | | 7 |

### Oil Production



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 33 | 25 | 34 | 38 | 37 | 32 | 38 | 34 | 32 | 36 | 36 | 32 | 407 |
| 1989 | 45 | 40 | 43 | 34 | 43 | 42 | 33 | 40 | 37 | 37 | 29 | 36 | 459 |
| 1990 | 33 | 25 | 34 | 38 | 37 | 32 | 38 | 34 | 32 | 36 | 36 | 32 | 407 |
| 1991 | 36 | 39 | 34 | 37 | 36 | 32 | 20 | 37 | 29 | 31 | 26 | 18 | 377 |
| 1992 | 33 | 15 | 8 | 30 | 29 | 23 | 16 | 24 | 33 | 28 | 33 | 22 | 294 |
| 1993 | 2 | 16 | 0 | 0 | 0 | 5 | 27 | 38 | 32 | 29 | 18 | 4 | 171 |
| 1994 | 25 | 5 | 26 | 7 | 31 | 27 | 23 | 3 | 23 | 24 | 25 | 25 | 244 |
| 1995 | 19 | 26 | 17 | 18 | 23 | 33 | 12 | 25 | 28 | 30 | 23 | 25 | 279 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 70 | 0 | 0 | 49 | 0 | 40 | 0 | 29 | 0 | 188 |
| 1998 | 0 | 55 | 0 | 0 | 0 | 0 | 56 | 0 | 54 | 0 | 0 | 0 | 165 |
| 1999 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 |
| 2006 | 0 | 0 | 59 | 0 | 0 | 0 | 41 | 0 | 0 | 52 | 50 | 0 | 202 |
| 2007 | 0 | 0 | 0 | 74 | 0 | 0 | 0 | 34 | 0 | 0 | 0 | 0 | 108 |
| 2008 | 0 | 0 | 0 | 86 | 28 | 0 | 35 | 0 | 39 | 0 | 0 | 0 | 188 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



API -- 10300944

Operator -- trans energy, inc.

Status -- Abandoned Well

Type -- Not Available

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 0.0E, 0.0N UTM17 NAD83

**Gas Production**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Oil Production**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



API -- 10300945

Operator -- trans energy, inc.

Status -- Abandoned Well

Type -- Not Available

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 0.0E, 0.0N UTM17 NAD83

**Gas Production**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Oil Production**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



API -- 10300946

Operator -- trans energy, inc.

Status -- Active Well

Type -- Gas Well

Use -- NA

Depth -- Not Available

Rig -- NA

Location -- 0.0E, 0.0N UTM17 NAD83

## Gas Production



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 595 | 560 | 593 | 588 | 651 | 491 | 471 | 555 | 406 | 569 | 353 | 406 | 6238 |
| 1989 | 352 | 539 | 349 | 427 | 819 | 612 | 578 | 714 | 549 | 512 | 723 | 580 | 6754 |
| 1990 | 595 | 560 | 593 | 588 | 651 | 491 | 471 | 555 | 406 | 569 | 353 | 406 | 6238 |
| 1991 | 444 | 368 | 488 | 322 | 449 | 436 | 380 | 341 | 398 | 422 | 307 | 397 | 4752 |
| 1992 | 652 | 731 | 535 | 546 | 584 | 587 | 490 | 717 | 500 | 630 | 571 | 515 | 7058 |
| 1993 | 457 | 449 | 582 | 577 | 650 | 637 | 641 | 567 | 577 | 580 | 555 | 551 | 6823 |
| 1994 | 586 | 589 | 510 | 530 | 644 | 599 | 596 | 586 | 592 | 602 | 591 | 616 | 7041 |
| 1995 | 632 | 616 | 592 | 421 | 647 | 633 | 570 | 484 | 489 | 442 | 551 | 349 | 6426 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 13 | 3 | 54 |
| 1997 | 3 | 9 | | 106 | 52 | 73 | | 126 | 149 | 135 | 99 | 122 | 124 | 0 | 998 |
| 1998 | 115 | 108 | 106 | 117 | 132 | 125 | 49 | 140 | 128 | 122 | 73 | 73 | 1288 |
| 1999 | 11 | 0 | | 65 | 54 | 45 | 8 | 99 | 104 | 87 | 91 | 28 | 79 | 669 |
| 2001 | 28 | 31 | 35 | 37 | 39 | 51 | 52 | 43 | 39 | 55 | 51 | 41 | 502 |
| 2002 | 2 | | 2 | 9 | 19 | 26 | 25 | 43 | 45 | 34 | 97 | 34 | 18 | 354 |
| 2002 | 2 | | 2 | 9 | 19 | 26 | 25 | 43 | 45 | 34 | 97 | 34 | 18 | 354 |
| 2003 | 17 | 13 | 0 | | 36 | 57 | 52 | 43 | 42 | 50 | 51 | 0 | 21 | 382 |
| 2004 | 8 | 12 | 27 | 25 | 37 | 47 | 45 | 59 | 43 | 54 | 41 | 41 | 439 |
| 2006 | 18 | 16 | 36 | 42 | 46 | 39 | 46 | 56 | 56 | 51 | 28 | 35 | 469 |
| 2007 | 31 | 0 | | 38 | 36 | 87 | 89 | 92 | 84 | 86 | 76 | 82 | 75 | 770 |
| 2008 | 65 | 57 | 68 | 31 | 0 | | 48 | 1 | 181 | 0 | 6 | 1 | 8 | 466 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 7 |

## Oil Production

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |